UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

| | | |
|---|---|---|
| ANGELO XIDIAS and ROULA XIDIAS, | ) | |
| Plaintiffs, | ) | |
| | ) | Case No. _____. |
| vs. | ) | |
| | ) | |
| UNITED STATES OF AMERICA, UNITED | ) | |
| STATES POSTAL SERVICE and | ) | PLAINTIFF DEMANDS |
| LINDA R. EVANS, | ) | TRIAL BY JURY |
| | ) | |
| Defendants. | ) | |

## COMPLAINT

NOW COMES the Plaintiffs, Angelo Xidias and Roula Xidias, by and through their attorneys, Koransky Bouwer & Poracky, P.C., and complaining of the Defendants, the United States of America (hereinafter "**USA**"), the United States Postal Service ("**USPS**"), and Linda R. Evans ("**Evans**"), state as follows:

### DEFENDANT PARTIES

1.      Defendant, USA, at all times relevant hereto, had within its domain, custody and control over a federal agency, the United States Postal Services (hereinafter the "**USPS**") and all of their agents, servant, workers, employees and/or other representatives, when acting within the scope of their employment.

2.      The USPS is an independent agency of the executive branch of the United States federal government which is operated by a Board of Governors, the Postmaster General, and the Deputy Postmaster General.  The USPS is explicitly authorized to conduct business by the United States Constitution.  However, the USPS does not operate using taxpayer money, but rather operates from revenues from mail and package delivery and other miscellaneous services.

1

3.     Defendant, Evans, is an adult individual who at all times relevant herein, was acting within the course and scope of her employment and in furtherance of the business activities of the USPS.

4.     USA, USPS, and Evans are collectively referred to as the Defendants hereinafter. Other references are made as to the USA and USPS together having responsibility for all of the operational and management aspects of the USPS and their combined agents, servants, workers, employees and/or other representatives, specifically, Evans.

## JURISDICTION AND VENUE

5.     This Court has jurisdiction pursuant to 28 U.S.C. §1346(b).

6.     Venue is proper in this district pursuant to 28 U.S.C. 1391(e).

7.     This matter arises from an auto accident with USPS driver, Evans on January 20, 2020. The Plaintiffs submitted the requisite Form 95 signed and verified to the USPS setting forth their damages (see "Exhibit A" hereto, January 20, 2020 initial claim), and the USPS responded on January 29, 2020, indicating it could not accept the claim (see "Exhibit B" hereto, January 29, 2020 USPS Response). The Plaintiffs subsequently submitted two Amended Claims to USPS on July 9, 2020 and July 10, 2020, but to date USPS has not allowed the Amended Claim (see "Exhibit C" and "Exhibit D" hereto, Amended Claims of July 9, 2020 and July 10, 2020, respectively). The Plaintiffs have satisfied all procedural prerequisites to suit by timely submitting their claim to the USPS, which has denied their claim to date.

## COUNT 1 - NEGLIGENCE
## ANGELO XIDIAS and ROULA XIDIAS VS. USA and LINDA R. EVANS

8.     Defendants, USA and USPS, have their principal postal facility for the area of where the accident occurred with a location at 303 Washington Street, Michigan City, IN 46360.

9.      On or about November 11, 2019, Angelo Xidias was driving a vehicle in which Roula Xidias was a passenger. The Plaintiffs vehicle was traveling on or about U.S. 35 in LaPorte County, Indiana, when a vehicle of the Defendants, USA and USPS, driven by and through their agent, servant, worker, employee and/or other representative, specifically, Evans, caused an accident with the Xidias vehicle, by crossing the center line, traveling at a speed far above then existing conditions, then proceeded to drive into the Xidias vehicle's lane viciously striking the Xidias vehicle and its occupants.

10.     The Defendants, USA and USPS in the operation of their postal vehicle by and through their agent, servant, worker, employee and/or other representative, specifically, Defendant Evans, jointly and severally, were negligent, careless, and reckless, generally and in the following particular manners:

a.      Operating or allowing said postal vehicle to be operated at an excessive rate of speed;

b.      Failing to have said postal vehicle under proper and adequate control at the time of the accident;

c.      Operating said postal vehicle in a negligent, careless, and reckless manner without due regard for the rights, safety, and position for other persons lawfully upon the highway, such as the Plaintiffs herein;

d.      Failure to give proper and sufficient warning of said postal vehicle's approach;

e.      Failure to use a braking and/or steering apparatus properly as to the postal vehicle;

f.     Failure to remain attentive, to keep a proper lookout, and make proper observations in the operation of the postal vehicle;

g.     Failing to maintain said postal vehicle free from any and all mechanical defects or problems resulting from a lack of preventative and general required maintenance;

h.     Violating the local ordinances and statutes relating to the operation, maintenance, and control of the postal vehicle while operating in the state of Indiana;

i.     Driving the postal vehicle unsafely;

j.     Failing to adhere to posted signs and regulations;

k.     Improperly becoming distracted from being able to properly operate said postal vehicle;

l.     Negligent entrustment of the postal vehicle by Defendants USA and USPS to Defendant, Evans;

m.     Negligent supervision by Defendants USA and USPS as to Defendant, Evans

n.     Failing to maintain an assured clear distance from other vehicles on the roadway;

o.     Failing to keep a proper lookout; and

p.     Such other acts and/or omissions to act which constitute negligence, carelessness and/or recklessness, as may be learned though discovery proceedings as may be demonstrated by the evidence introduced at the time of trial which is in the exclusive possession and control of the Defendants herein.

11.    By reason of the aforesaid negligence, carelessness, and recklessness of the Defendants USA and USPS, by and through their agent, servant, worker, employee and/or other

representative, specifically Defendant Evans, as hereinbefore alleged, the Plaintiffs, Angelo Xidias and Roula Xidias, were injured in their vehicle, resulting in injury to their vehicle and bodily and psychological injuries to both Plaintiffs, all or some of which bodily and psychological injuries may be permanent in nature.

12.     By reason of the negligence, carelessness, and recklessness aforesaid of the Defendants, USA and USPS, by and through their agent, servant, worker, employee and/or other representative, specifically, Defendant, Evans as hereinbefore alleged, the Plaintiffs Angelo Xidias and Roula Xidias continue to suffer physical and mental impairments necessitating continuing medical treatment, the full extent of which is not yet known. The Plaintiffs Angelo Xidias and Roula Xidias have in the past and may in the future undergo severe pain and suffering, as the result of which in the past and may in the future be unable to attend to their usual duties, occupations, vocations, and enjoyments of life, all to their great loss and detriment.

13.     By reason of the aforesaid negligence, carelessness, and recklessness of the Defendants USA and USPS by and through their agent, servant, worker, employee, and/or other representative, specifically, Evans, as hereinbefore alleged, the Plaintiffs Angelo Xidias and Roula Xidias have in the past and may in the future be obligated to receive and undergo medical and psychological attention and care and expend various sums of money, such sums of which may be due and owing to such health care providers.

14.     By reason of the aforesaid negligence, carelessness, and recklessness of the Defendants USA and USPS, by and through their agent, servant, worker, employee, and/or other representative, specifically, Evans, as hereinbefore alleged, the Plaintiffs Angelo Xidias and Roula Xidias have in the past and may in the future suffer a severe loss of earnings and/or impairment of earning capacity or earning power, and Plaintiffs Angelo Xidias and Roula Xidias may continue

to suffer such a loss of earnings and/or impairment in earning capacity for an indefinite time in the future.

15.     By reason of the aforesaid negligence, carelessness, and recklessness of the Defendant USA by and through their agent, servant, worker, employee, and/or other representative, specifically, Evans, as hereinbefore alleged, the Plaintiffs Angelo Xidias and Roula Xidias has in the past or may hereinafter incur other financial and/or pecuniary expenses and losses which exceed or may exceed in the future amounts which they are otherwise entitled to recover.

16.     In addition to sustaining "non-economic losses," the Plaintiffs Angelo Xidias and Roula Xidias sustained other pecuniary losses as well as other losses, the full extent of which is not yet known, some or all of which may still be owing.

WHEREFORE, Plaintiffs Angelo Xidias and Roula Xidias demand judgment in their favor and against the Defendants herein, USA, USPS and Linda R. Evans, jointly and/or severally, for damages, both economic and non-economic, in an amount in excess of two hundred fifty thousand dollars ($250,000.00), an award of punitive damages for the reckless and indifferent misconduct by the Defendants, together with interest, costs of suit, attorney's fees, and all such other and further relief that the Court deems just and appropriate under the circumstances.

### COUNT II – LOST CONSORTIUM OF BOTH PLAINTIFFS
### ANGELO XIDIAS and ROULA XIDIAS VS. USA and LINDA R. EVANS

17.     Plaintiffs incorporate paragraphs 1 through 16, inclusive, as though the same were hereinafter set forth at length.

18.     At all times relevant herein, Plaintiffs, Angelo Xidias and Roula Xidias, were the husband and wife of each other, and were and are entitled to the services, companionship, support, assistance, society, comfort, happiness, and other marital expectations of one another.

19.     As a direct and proximate result of the aforesaid injuries and losses suffered by the Plaintiffs, Angelo Xidias and Roula Xidias, they each have been deprived of the services, companionship, support, assistance, society, comfort, happiness, and other marital expectations suffered by the Plaintiffs, and such deprivations and impairments may and/or will continue unto the future all to the great harm and detriment and loss of Plaintiffs Angelo Xidias and Roula Xidias.

WHEREFORE, Plaintiffs Angelo Xidias and Roula Xidias demand judgment in their favor and against the Defendants herein, USA, USPS, and Linda R. Evans, jointly and/or severally, for damages, both economic and non-economic, in in excess of two hundred fifty thousand dollars ($250,000.00), an award of punitive damages for the reckless and indifferent misconduct by the Defendants, together with interest, costs of suit, attorney's fees, and all such other and further relief that the Court deems just and appropriate under the circumstances.

## JURY DEMAND

Plaintiffs demand a trial by jury.


Respectfully submitted,

KORANSKY, BOUWER & PORACKY, P.C.

By: /s/ Paul B. Poracky
PAUL B. PORACKY (#10899-45)
425 Joliet Street, Suite 425
Dyer, Indiana 46311
Phone: (219) 865-6700
Email: PPoracky@KBLegal.net

7



# KORANSKY, BOUWER & PORACKY, P.C.

*Attorneys and Counselors at Law*

Paul B. Poracky
PPoracky@KBLegal.net

425 Joliet Street, Suite 425
Dyer, Indiana 46311

Telephone: 219.865.6700
Facsimile: 219.865.5839

January 20, 2020

*By First Class Mail, and*
*By Certified Mail, Return Receipt Requested*
Trina Y. Webb
Tort Claim Coordinator
United States Postal Service - Claims
Greater Indiana District Office
3939 Vincennes Road
Indianapolis, IN 46298-9361

      RE:    CLAIM FOR DAMAGE, INJURY, OR DEATH
              Claimants: Angelo Xidias & Roula Xidias /DOL: November 11, 2019

Dear Mr. Webb:

Please be advised that the undersigned represents Mr. Angelo Xidias and Mrs. Roula Xidias, husband and wife. It is on their behalf that this Claim for Damage, Injury, or Death / FORM OMB NO. 1105-0008, (hereinafter "Claim") is submitted. Thus, as their attorney, I have listed my phone number in the Claim Form itself for communication purposes.

As stated, enclosed is my clients' Claim resulting from a collision on November 11, 2019 due to your employee's, Linda R. Evans, negligence and failure to maintain her USPS vehicle in a safe-like manner. Attached to the Claim are Exhibits A-C of which will aid in your review and supplement the Claim Form.

If somehow, we have failed to include information or attach appropriate paperwork, please contact the undersigned so that it may be supplemented and corrected. Upon your review of the enclosed, please contact me so that we may discuss their matter.

My clients have suffered medical and vehicular damages as a result of your employee, Linda R. Evans. Should I be away from my desk when you call, you may also contact me by email at: pporacky@kblegal.net or ask for my assistant, Suzanne. I look forward to your hearing from you.

Very truly yours,

**KORANSKY, BOUWER & PORACKY, P.C.**

BY:   PAUL B. PORACKY

PBP/sd
Enclosures as noted

**EXHIBIT**

tabbies®

A

| **CLAIM FOR DAMAGE, INJURY, OR DEATH** | **INSTRUCTIONS:** Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | **FORM APPROVED OMB NO. 1105-0008** |
|---|---|---|

| 1. Submit to Appropriate Federal Agency: | 2. Name, address of claimant, and claimant's personal representative if any. (See instructions on reverse.) Number, Street, City, State and Zip code. |
|---|---|
| United States Postal Service<br>Tort Claim Coordinator<br>3939 Vincennes Road<br>Indianapolis, IN 46298 | Angelo P. Xidias<br><br>Highland, IN 46322 |

| 3. TYPE OF EMPLOYMENT | 4 DATE OF BIRTH | 5 MARITAL STATUS | 6 DATE AND DAY OF ACCIDENT | 7 TIME (A.M. OR P.M.) |
|---|---|---|---|---|
| ☐ MILITARY ☒ CIVILIAN | | married | 11-11 2019 | 7:44 AM |

8. BASIS OF CLAIM (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary).

Mr. Angelo Xidias, along with his wife (Roula Xidias) were traveling southbound on US Hwy 35. Ms. Evans (postal employee) was traveling northbound on US Hwy 35. Evans lost control of her vehicle, crossed the center line (a total of 4 lanes) and struck the Xidias' vehicle. A third car behind Xidias could not avoid crashing into the rear-end portion of the Xidias' vehicle due to the collision, stopping the Xidias' vehicle. Ms. Evans negligence caused a three vehicle accident. IN Officer's Standard Crash Report is attached as Exhibit A.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code)

N/A

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF THE DAMAGE AND THE LOCATION OF WHERE THE PROPERTY MAY BE INSPECTED (See instructions on reverse side)

Xidias' Silver 2008 Honda Ridgeline PK was totaled

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE THE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE THE NAME OF THE INJURED PERSON OR DECEDENT.

Ms. Evans, Mr. Xidias and Mrs. Xidias were transferred by ambulance to a local area hospital and continue their medical treatment.

| 11. | | WITNESSES | |
|---|---|---|---|
| **NAME** | | **ADDRESS** (Number, Street, City, State, and Zip Code) | |
| Please see attached Exhibit B. | | See Indiana Officer's Standard Crash Report attached as Exhibit A. | |

| 12. (See instructions on reverse). | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE | 12b PERSONAL INJURY | 12c. WRONGFUL DEATH | 12d TOTAL (Failure to specify may cause forfeiture of your rights) |
| $8,000.00 | various injuries to both Mr. and Mrs. Xidias – still under treatment | N/A | TBD - see attached Exhibit C. |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM.

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side). | 13b PHONE NUMBER OF PERSON SIGNING FORM | 14 DATE OF SIGNATURE |
|---|---|---|
| Roula Xidias | Attorney Poracky: 219.865.6700 | 01 / 14 / 2020 |

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729) | Fine, imprisonment, or both. (See 18 U.S.C. 287, 1001 ) |

| Authorized for Local Reproduction<br>Previous Edition is not Usable<br>95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95 (REV 2/2007)<br>PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2 |
|---|---|---|

# INDIANA OFFICER'S STANDARD CRASH REPORT
## Electronic Version
### 903482510

| | | | |
|---|---|---|---|
| Page | 1 | of | 6 |

Local ID: 20190014902S

| Date of Crash | Day of Week | Actual Local Time | County | Township | # Motor Vehicles | # Injured | # Dead | # Commercial Vehicles | # Deer |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2019 | Mon | 7:44 AM | LA PORTE | CENTER | 3 | 3 | 0 | 1 | 0 |

| Road Crash Occurred On | Nearest/Intersecting Road/Mile Mark or Interchange | If not an Intersection, number of feet from | Direction | Road Classification |
|---|---|---|---|---|
| US35 | CR400N | 2000 | S | US ROUTE |

| Inside Corporate Limits? | City/Town or Nearest City/Town | Property? | Crash Latitude | Crash Longitude |
|---|---|---|---|---|
| NO | LA PORTE | | | - |

| Driver #1 | Driver #2 | Driver #3 | Driver #4 |
|---|---|---|---|
| EVANS,LINDA.R | XIDIAS,ANGELO,P | FARRINGTON,GAYLE.L | |

## Area Information

| Hit and Run | NO |
|---|---|
| School Zone | NO |
| Rumble Strips | NO |
| Locality | RURAL |
| Light Condition | DAYLIGHT |
| Weather Conditions | SNOW |
| Surface Condition | SNOW/SLUSH |
| Type of Median | |
| Type of Roadway Junction | NO JUNCTION INVOLVED |
| Road Character | STRAIGHT/LEVEL |
| Roadway Surface | ASPHALT |
| Construction | NO — If Yes, Construction Type |
| Traffic Control Devices | LANE CONTROL |
| Traffic Control Device Operational? | NA |
| Was this crash the result of aggressive driving? | NO |

### Driver Contributing Circumstances
(Primary Cause, Vehicle 1, Vehicle 2, Vehicle 4)
- Alcoholic Beverages
- Illegal Drugs
- Prescription Drugs
- Driver Asleep or Fatigued
- Driver Illness
- Unsafe Speed
- Failure to Yield
- Disregard Signal
- Left of Center ✓ ✓
- Improper Passing
- Improper Turning
- Improper Lane Usage
- Following Too Closely
- Unsafe Backing
- Overcorrecting
- Ran off Road
- Wrong Way on One Way
- Pedestrian's Action
- Passenger Distraction
- Restriction Violation
- Jackknifing
- Cell Phone Usage
- Other Telematics
- Driver Distracted
- Speed/Weather Conditions
- Unsafe Lane Movement
- Other
- None ✓

### Vehicle Contributing Circumstances
(Primary Cause, Vehicle 1, Vehicle 2, Vehicle 4)
- Engine Failure or Defective
- Accelerator Failure or Defective
- Brake Failure or Defective
- Tire Failure or Defective
- Headlight(s) Defective or Not On
- Other Lights Defective
- Steering Failure
- Window/Windshield Defective
- Oversize/Overweight Load
- Insecure/Leaky Load
- Tow Hitch Failure
- Other
- None ✓ ✓ ✓

### Environment Contributing Circumstances
(Primary Cause, Vehicle 1, Vehicle 2, Vehicle 4)
- Glare
- Roadway Surface ✓ ✓ ✓
- Holes/Ruts in Surface
- Shoulder Defective
- Road Under Construction
- Severe Crosswinds
- Obstruction Not Marked
- Lane Marking Obscured
- View Obstructed
- Animal/Object in Roadway
- Traffic Ctl Impaired/Inoperative/Obscure
- Utility Work
- Other
- None

## Total Estimate of all damage in the Crash:
$25001 TO $50000

| Other Property Damage (1) | State Property | Owner's Name and Address |
|---|---|---|
| Other Property Damage (2) | State Property | Owner's Name and Address |

## Witness/Other Participant

| Witness / Other Participant | # | Name |
|---|---|---|
| Address etc. | | |
| Phone # | | Location at Time of Crash |

| Witness / Other Participant | # | Name |
|---|---|---|
| Address etc. | | |
| Phone # | | Location at Time of Crash |

## Non-Motorist

| (Last Name, First Name, MI) | |
|---|---|
| Non-Motorist Type | Non-Motorist Action |
| Apparent Physical Condition | |
| Cite #? | Direction |
| Street/Highway | |
| Traffic Control? | If yes, was traffic control operational? |

**EXHIBIT A**

| | 903482510 | | Page 2 of 6 |
| --- | --- | --- | --- |

**Local ID**
201900149025

| Type of Crash | RIGHT ANGLE | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Time Notified** | **Time Arrived** | **Other Location of Investigation** | | | | | |
| 7 48 AM | 7:55 AM | SEE NARRATIVE | | | | | |
| **Assisting Officer** | | | **ID No.** | **Agency** | | **Investigation Complete?** | **Photos Taken?** |
| CAPTAIN SMYTHE | | | 07 | LAPORTE SD | | YES | YES |
| **Assisting Officer** | | | **ID No.** | **Agency** | | **Date of Report** | |
| | | | | | | 11/11/2019 | |
| **Investigating Officer** | | | **ID No.** | **Agency** | | **Reviewing Officer** | |
| PISOWICZ, J | | | 048 | LAPORTE SD | | SGT J BURGER | |

## Narrative

Upon my arrival to the scene, D1 was still in V1. She appeared to be in and out of consciousness. Due to the severity of D1's injuries, I was unable to get a statement. D1 was transported to LaPorte Hospital via LaPorte County EMS.

D2 stated he was traveling southbound on US Highway 35, in the approximate 3800 North block, when he observed V1 start to fishtail. D2 explained V1 was traveling northbound on US 35. D2 advised V1 crossed left of center and slid sideways into his travel lane. D2 stated, due to the snow/slush covered asphalt, he was unable to slow or stop. D2 stated he struck the driver's side of V1 (USPS truck #7205484). After doing so, D2 stated V3 (behind him) struck the passenger side of his vehicle.

D2 complained of chest, neck, and head pain and was transported via LaPorte County EMS to LaPorte Hospital for treatment. D2's passenger also complained of chest pain and was transported to LaPorte Hospital.

D3 stated she was traveling southbound on US 35, behind V2, when she observed V1 cross left of center and into their lane. D3 stated V2 struck V1 which led to her striking the passenger side of V2. D3 stated there was no time for V2 or herself to avoid the crash. D3 stated she was uninjured.

I observed V1's tire marks (in the snow-covered roadway) clearly indicating it had started to fishtail and crossed into the southbound lanes. Digital photographs were taken of the scene and will be submitted.

After clearing the scene, I traveled to LaPorte Hospital. Upon arrival, I was advised by Emergency Room staff D1 had been intubated and possibly sustained internal injuries. They stated she would possibly be flown out, due to the severity of her injuries.

A short while later, I traveled back to the hospital where I was informed D1 was transferred to South Bend Memorial Hospital for treatment.

**EXHIBIT A**

**UNIT INFORMATION**

Local ID: 2019001 48025

903-482510

Page 3 of 6

| | Driver's Name (Last, First, MI) | | |
|---|---|---|---|
| 1 | EVANS, LINDA, R | | |

Address (Street, City, State, Zip)

MICHIGAN CITY  IN  46360

| Date of Birth | Age 42 | Gender FEMALE |
|---|---|---|

Driver's License #

| | Lic Type OP | CDL Class | Lic State IN |
|---|---|---|---|

**Apparent Physical Status**
- ☑ Normal
- ☐ Had Been Drinking
- ☐ Handicapped
- ☐ Ill
- ☐ Asleep/Fatigued
- ☐ Drugs/Medication
- ☐ Unknown

**Restrictions**
- ☐ Glasses/Contact Lenses
- ☐ Outside Rearview Mirror
- ☐ Daylight Driving
- ☐ Automatic Transmission
- ☐ Special Controls
- ☐ Employment Only
- ☐ Motorcycle Only
- ☐ To/From Employment
- ☐ Employer's Vehicle Only
- ☐ State-Owned Vehicles
- ☐ PP Chauffeurs Taxi Only
- ☐ Power Steering
- ☐ Special Restrictions
- ☐ Probation DWI
- ☐ Probation HTO
- ☑ None

| Test Given NONE | Type Given |
|---|---|
| | ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |

Drug Results

| Alcohol Results | Certified Test | ☐ Pending |
|---|---|---|

PBT

| Vehi | Color | Vehicle Year | Make | Model | Style |
|---|---|---|---|---|---|
| 1 | WHITE | 1988 | CHEVROLET | SM1, CNV CAB 4D2- | PD |

| # Occupants 1 | Lic Year 0000 | License # NONE | | License State US |
|---|---|---|---|---|

| # Axles 2 | Speed Limit 55 | Insured By UNKNOWN | | Phone Number 8002758777 |
|---|---|---|---|---|

Vehicle Identification #

Registered Owner's Name (Last, First, MI)
US POSTAL SERVICE

Address (Street, City, State, Zip)
303 WASHINGTON STREET

MICHIGAN CITY  IN  46360

| Towed? YES | To MICHIGAN CITY | Due to Disabling Damage YES |
|---|---|---|
| | By MUSIC TOWING | |

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | ☐ Same as Driver |
|---|---|---|---|

Licensed

Address (Street, City, State, Zip)

| Veh Year | Make |
|---|---|

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | ☐ Same as Driver |
|---|---|---|---|

Licensed

Address (Street, City, State, Zip)

| Veh Year | Make |
|---|---|

Commercial Vehicle: Carrier's Name and Address

| 1 | UNITED STATES POSTAL SERVICE |
|---|---|

303 WASHINGTON STREET

MICHIGAN CITY  IN  46360

| US DOT# | State DOT# |
|---|---|

HAZMAT Proper Shipping Name:

| ICC# | CMV Inspection | If Yes |
|---|---|---|

US DOT#

| Gross Vehicle Weight Rating LESS THAN 10,001# | Cargo Body Type VAN/ENCLOSED BOX |
|---|---|

| HAZMAT Placard NO | HAZMAT Release of Cargo | HAZMAT 4 Digit ID# | Hazard Class # |
|---|---|---|---|

---

**Safety Equipment Used**
LAP + HARNESS

**Safety Equipment Effective?**
YES

**Ejected/Trapped**
NOT EJECTED OR TRAPPED

| EMS No. 0857 | Named Attn YES | Driver Injury Status INCAPACITATING - TRANSPORTED |
|---|---|---|

**Nature of Most Severe Injury**
INTERNAL

**Location of Most Severe Injury**
ABDOMEN/PELVIS

| If Cited? | IC Codes |
|---|---|
| ☐ Infraction | |
| ☐ Misdemeanor | |
| ☐ Felony | |

**Initial Impact Area**
- ☐ Undercarriage
- ☐ Trailer
- ☐ None
- ☐ Unknown

| | Front | | | Rear |
|---|---|---|---|---|
| ☐ | ☑ | ☐ | | |
| ☐ | ☐ | ☐ | | |
| ☐ | ☐ | ☐ | | |

**Areas Damaged (Multiples)**
- ☐ Undercarriage
- ☐ Trailer
- ☐ None
- ☐ Unknown

| | Front | | | Rear |
|---|---|---|---|---|
| ☑ | ☑ | ☑ | | |
| ☑ | ☑ | ☑ | | |
| ☑ | ☑ | ☑ | | |

**Vehicle Use**
OTHER GOVERNMENT (POSTAL, ETC.)

| Emergency Run? YES | First NO |
|---|---|

**Vehicle Type**
VAN

**Pre-Crash Vehicle Action**
DRIVING LEFT OF CENTER

**Direction of Travel**
NORTH

**Type of Primary/Secondary Roadway**
- ☐ One Way Road
- ☐ One Lane - One Way
- ☐ Two Lanes - One Way
- ☑ Multi-Lanes (3 or more) - One Way
- ☐ Multi-Lane w/ Grass Median Only
- ☐ Multi-Lane w/ Center Turn Lane
- ☐ Multi-Lane w/ Curb Raised Median
- ☐ Multi-Lane w/ Cable Barrier
- ☐ Two Lanes - Two Way
- ☐ Multi-Lane Divided (3 or more) - Two Way
- ☐ Multi-Lane Undivided Two Way Left Turn
- ☑ Multi-Lane Undivided (3 or more) - Two Way
- ☐ Multi-Lane w/ Concrete Barrier
- ☐ Multi-Lane w/ Metal Guards all Median
- ☐ Private Drive
- ☐ Alley
- ☐ Ramp

**Event Collision With**
1 ANOTHER MOTOR VEHICLE

**EXHIBIT A**

**UNIT INFORMATION**

Local ID: 201000148025

903482510

Page 4 of 6

| | Driver's Name (Last, First, MI) | | | | Safety Equipment Used |
|---|---|---|---|---|---|
| 2 | XIDIAS, ANGELO, P | | | | AIRBAG DEPLOYED + BELT RESTRAINT |

Address (Street, City, State, Zip)

Safety Equipment Effective? YES

Ejection/Trapped: NOT EJECTED OR TRAPPED

HIGHLAND                    IN    46322

| Date of Birth | Age 70 | Gender MALE |
|---|---|---|

| EMS No. 0789 | Transand Attn YES | Driver Injury Status INCAPACITATING - TRANSPORTED |
|---|---|---|

| Driver's License # | | Lic Type OP | COL Class | Lic State IN |
|---|---|---|---|---|

Nature of Most Severe Injury: COMPLAINT OF PAIN

Location of Most Severe Injury: CHEST

**Apparent Physical Status**

| | Restrictions | |
|---|---|---|
| ☑ Normal | ☐ Glasses/Contact Lenses | ☐ Employer's Vehicle Only |
| ☐ Had Been Drinking | ☐ Outside Rearview Mirror | ☐ State-Owned Vehicles |
| ☐ Handicapped | ☐ Daylight Driving | ☐ PP Chauffeurs Taxi Only |
| ☐ Ill | ☐ Automatic Transmission | ☐ Power Steering |
| ☐ Asleep/Fatigued | ☐ Special Controls | ☐ Special Restrictions |
| ☐ Drugs/Medication | ☐ Employment Only | ☐ Probation DWI |
| ☐ Unknown | ☐ Motorcycle Only | ☐ Probation HTO |
| | ☐ To/From Employment | ☑ None |

| Test Given NONE | Type Given ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
|---|---|

Drug Results

Alcohol Results

| | Certified | |
|---|---|---|
| PBT | Test | ☐ Pending |

| If Cited? | IC Codes |
|---|---|
| ☐ Infraction | |
| ☐ Misdemeanor | |
| ☐ Felony | |

| Veh # | Color | Vehicle Year | Make | Model | Style |
|---|---|---|---|---|---|
| 2 | SILVER | 2008 | HONDA | RIDGELINE | PK |

| # Occupants 2 | Lic Year 2019 | License # | License State IN |
|---|---|---|---|

| | | | Phone Number |
|---|---|---|---|

| # Axles 2 | Speed Limit 55 | Insured By ERIE INSURANCE |
|---|---|---|

**Initial Impact Area**
☐ Undercarriage
☑ Trailer (Front)
☐ None
☐ Unknown

Vehicle Identification #

Registered Owner's Name (Last, First, MI)   ☐ Same as Driver
XIDIAS, ANGELO, P

Address (Street, City, State, Zip)

**Areas Damaged (Multiples)**
☐ Undercarriage
☐ Trailer
☐ None
☐ Unknown

HIGHLAND                    IN    48322

Vehicle Use: PERSONAL (FARM, COMPANY)

| Tow #? To LAPORTE | Due to Disabling Damage YES |
|---|---|
| By ACE TOWING | |

| Emergency Run? | Fire? NO |
|---|---|

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) ☐ Same as Driver |
|---|---|---|

Vehicle Type: PICKUP

License #

Address (Street, City, State, Zip)

Veh Year | Make

Pre-Crash Vehicle Action: GOING STRAIGHT

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) ☐ Same as Driver |
|---|---|---|

Direction of Travel: SOUTH

License #

Address (Street, City, State, Zip)

Veh Year | Make

**Type of Primary/Secondary Roadway**
☐ One Way Road
☐ One Lane - One Way
☐ Two Lanes - One Way
☐ Multi-Lanes (3 or more) One Way
☐ Multi-Lane w/ Grass Median Only
☐ Multi-Lane w/ Center Turn Lane
☐ Multi-Lane w/ Curb Raised Median
☐ Multi-Lane w/ Cable Barrier
☐ Two Lanes - Two Way
☐ Multi-Lane Divided (3 or more) - Two Way
☐ Multi-Lane Undivided Two Way Left Turn
☑ Multi-Lane Undivided (3 or more) - Two Way
☐ Multi-Lane w/ Concrete Barrier
☐ Multi-Lane w/ Metal Guardrail Median
☐ Private Drive     ☐ Alley
☐ Ramp

Commercial Vehicle Carrier's Name and Address

| HAZMAT Proper Shipping Name: | State DOT# |
|---|---|

| US DOT# | ICC# | CMV Inspection | # Year |
|---|---|---|---|

Gross Vehicle Weight Rating            Cargo Body Type

| HAZMAT Placard | HAZMAT Release of Cargo | HAZMAT 4-Digit ID# | Hazard Class # |
|---|---|---|---|

Event Collision With: 1. ANOTHER MOTOR VEHICLE 2. ANOTHER MOTOR VEHICLE

**EXHIBIT A**

**UNIT INFORMATION**

Local ID
201900149025

903492519

Page  5  of  6

| 3 | Driver's Name (Last, First, MI) |
|---|---|
| | FARRINGTON, GAYLE L |

Address (Street, City, State, Zip)

CHESTERTON                    IN      46304

| Date of Birth | Age | Gender |
|---|---|---|
| | 62 | FEMALE |

Safety Equipment Used
AIRBAG DEPLOYED + BELT RESTRAINT

Safety Equipment Effective?
YES

Ejected/Trapped
NOT EJECTED OR TRAPPED

| EMS No. | Named Aln | Driver Injury Status |
|---|---|---|
| | NO | |

Driver's License #           Lic Type        COL Class   Lic State    Nature of Most Severe Injury
                             OP                          IN

**Apparent Physical Status**
- [x] Normal
- [ ] Had Been Drinking
- [ ] Handicapped
- [ ] Ill
- [ ] Asleep/Fatigued
- [ ] Drugs/Medication
- [ ] Unknown

**Restrictions**
- [ ] Glasses/Contact Lenses
- [ ] Outside Rearview Mirror
- [ ] Daylight Driving
- [ ] Automatic Transmission
- [ ] Special Controls
- [ ] Employment Only
- [ ] Motorcycle Only
- [ ] To/From Employment
- [ ] Employer's Vehicle Only
- [ ] State-Owned Vehicles
- [ ] PP Chauffeurs Tool Only
- [ ] Power Steering
- [ ] Special Restrictions
- [ ] Probation DWI
- [ ] Probation HTO
- [x] None

Location of Most Severe Injury

**If Cited?**       IC Codes
- [ ] Infraction
- [ ] Misdemeanor
- [ ] Felony

| Test Given | Type Given |
|---|---|
| NONE | [ ] Blood [ ] Urine [ ] Breath [ ] BFST [ ] PBT |

Alcohol Results          Certified Test          [ ] Pending
PBT

Drug Results

| Valid | Color | Vehicle Year | Make | Model | Style |
|---|---|---|---|---|---|
| 3 | BLUE | 2017 | KIA | OPTIMA | 4D |

| # Occupants | Lic Year | License # | License State |
|---|---|---|---|
| 1 | 2021 | | IN |

| # Axles | Speed Limit | Insured By | Phone Number |
|---|---|---|---|
| 2 | 55 | INDIANA FARM BUREAU INSURANCE | 2199261004 |

Vehicle Identification #

Registered Owner's Name (Last, First, MI)        [ ] Same as Driver
FARRINGTON, GAYLE L
Address (Street, City, State, Zip)

CHESTERTON                    IN      46304

| Towed? | To | MICHIGAN CITY | Due to Disabling Damage |
|---|---|---|---|
| YES | By | BRINCKMANS TOWING | YES |

Lic State | Lic Year | Registered Owner's Name (Last, First, MI) [ ] Same as Driver

Licensed        Address (Street, City, State, Zip)

Veh Year | Make

Lic State | Lic Year | Registered Owner's Name (Last, First, MI) [ ] Same as Driver

Licensed        Address (Street, City, State, Zip)

Veh Year | Make

Commercial Vehicle: Carrier's Name and Address

HAZMAT Proper Shipping Name:              State DOT#

US DOT#          ICC#              CMV Inspection    If Yes

Gross Vehicle Weight Rating           Cargo Body Type

HAZMAT Placard | HAZMAT Release of Cargo | HAZMAT 4-Digit ID# | Hazmat Class #

**Initial Impact Area**
- [ ] Undercarriage
- [ ] Trailer
- [ ] None
- [ ] Unknown

Front: [x] (middle-left marked)  Rear

**Areas Damaged (Multiple)**
- [ ] Undercarriage
- [ ] Trailer
- [ ] None
- [ ] Unknown

Front: [x][x][x] (left column marked)  Rear

Vehicle Use
PERSONAL (FARM, COMPANY)

Emergency Run?               Fire?
                              NO

Vehicle Type
PASSENGER CAR/STATION WAGON

Pre-Crash Vehicle Action
GOING STRAIGHT

Direction of Travel
SOUTH

**Type of Primary/Secondary Roadway**
- [ ] One Way Road
- [ ] One Lane - One Way
- [ ] Two Lanes - One Way
- [ ] Multi-Lanes (3 or more) - One Way
- [ ] Multi-Lane w/ Grass Median Only
- [ ] Multi-Lane w/ Center Turn Lane
- [ ] Multi-Lane w/ Curb Raised Median
- [ ] Multi-Lane w/ Cable Barrier
- [ ] Two Lanes - Two Way
- [ ] Multi-Lane Divided (3 or more) - Two Way
- [ ] Multi-Lane Undivided Two Way Left Turn
- [x] Multi-Lane Undivided (2 or more) - Two Way
- [ ] Multi-Lane w/ Concrete Barrier
- [ ] Multi-Lane w/ Metal Guardrail Median
- [ ] Private Drive      [ ] Alley
- [ ] Ramp

Event Collision With
1 ANOTHER MOTOR VEHICLE

**EXHIBIT A**

## NON-DRIVER INJURED INFORMATION

903482510

Page 6 of 6

**Local ID**
201900149025

| Injured Pre-crash Location: | Valid 2 | INJURED |
|---|---|---|

**Name (Last, First, MI)**
XIDIAS, ROULA

HIGHLAND                    IN    46322

| Date of Birth | Age 59 | Gender FEMALE |
|---|---|---|

**Position in or on Vehicle**

**Safety Equipment Used**
AIRBAG DEPLOYED + BELT RESTRAINT

**Safety Equipment Effective?**
YES

**Ejection/Trapped**
NOT EJECTED OR TRAPPED

| EMS No. | Transed Attn | Injury Status |
|---|---|---|
| 0789 | YES | INCAPACITATING - |

**Nature of Most Severe Injury**
COMPLAINT OF PAIN

**Location of Most Severe Injury**
CHEST

| Test Given | Type Given: ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
|---|---|
| Alcohol Results PBT | Certified Test ☐ Pending |

Drug Results

---

**Safety Equipment Used**

**Safety Equipment Effective?**

**Ejection/Trapped**

| EMS No. | Transed Attn | Injury Status |
|---|---|---|

**Nature of Most Severe Injury**

**Location of Most Severe Injury**

| Injured Pre-crash Location: |
|---|
| Name (Last, First, MI) |
| Address (Street, City, State, Zip) |

| Date of Birth | Age | Gender |
|---|---|---|

**Position in or on Vehicle**

| Test Given | Type Given: ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
|---|---|
| Alcohol Results PBT | Certified Test ☐ Pending |

Drug Results

---

**Safety Equipment Used**

**Safety Equipment Effective?**

**Ejection/Trapped**

| EMS No. | Transed Attn | Injury Status |
|---|---|---|

**Nature of Most Severe Injury**

**Location of Most Severe Injury**

| Injured Pre-crash Location: |
|---|
| Name (Last, First, MI) |
| Address (Street, City, State, Zip) |

| Date of Birth | Age | Gender |
|---|---|---|

**Position in or on Vehicle**

| Test Given | Type Given: ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
|---|---|
| Alcohol Results PBT | Certified Test ☐ Pending |

Drug Results

---

**Safety Equipment Used**

**Safety Equipment Effective?**

**Ejection/Trapped**

| EMS No. | Transed Attn | Injury Status |
|---|---|---|

**Nature of Most Severe Injury**

**Location of Most Severe Injury**

| Injured Pre-crash Location: |
|---|
| Name (Last, First, MI) |
| Address (Street, City, State, Zip) |

| Date of Birth | Age | Gender |
|---|---|---|

**Position in or on Vehicle**

| Test Given | Type Given: ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
|---|---|
| Alcohol Results PBT | Certified Test ☐ Pending |

Drug Results

**EXHIBIT A**

## EXHIBIT B - WITNESSES

      **NAME**           **ADDRESS**

1.     Linda R. Evans
2.     Angelo P. Xidias
3.     Roula Xidias
4.     Gayle L. Farrington
5.     Any and all Medical Personnel on the scene and/or at the hospital
6.     Any and all Emergency Personnel on the scene and/or at the hospital
7.     Any and all treating physicians for all witnesses listed above

**EXHIBIT B**

MEDICAL BILL SUMMARY FOR ROULA XIDIAS

| Provider | Date of Invoice | Amount | |
|---|---|---|---|
| La Porte EMS | 11/11/19 | 915.00 | |
| La Porte Physician Network - Dr. Conn | 12/12/19 | 114.00 | |
| | | 1,029.00 | TOTAL |

**EXHIBIT C**



# La Porte Physician Network

LaPortePhysicianNetwork.com
417 BRIDGE ST. &AP1000869004
DANVILLE, VA 24541-1403

### PHYSICIAN STATEMENT

Billing Questions or Credit Card Payments
call: 844-576-4328
Hours of Operation 8:00AM-5:00PM CST

### Addressee                          Page 1 of 1

ROULA XIDIAS

HIGHLAND IN 46322-2335

**Effective, February 3, 2018**

La Porte Physician Network transitioned to a new software system.
You may receive statements from both systems for services provided
by La Porte Physicians.

Any questions, please call 844-576-4328

| Statement Number | Due Date | Amount Due | Amount Paid |
|---|---|---|---|
|  | 01/18/2020 | $62.45 | $ |

### Please make checks payable and remit to:

LA PORTE PHYSICIAN NETWORK
P.O. Box 74008602
Chicago, IL 60674-8602

☐ Check if address/insurance changes are on back

Please detach and return top portion with payment.

| Statement Number | Guarantor Name | Statement Date | Due Date |
|---|---|---|---|
|  | ROULA XIDIAS | 12/28/2019 | 01/18/2020 |

| Date | Service Description | Charges | Payments/ Adjustments | Patient Balance |
|---|---|---|---|---|
|  |  | $114.00 | $0.00 -$51.55 | $62.45 |

Total Charges: ...........................................$114.00
Insurance Payments/Adjustments: ..........-$51.55
Patient Payments/Adjustments: ................$0.00

## AMOUNT DUE:   $62.45



**EXHIBIT C**

# La Porte County EMS

809 State St.,Suite 301A
LA PORTE, IN 46350
(219) 326-6808      (219) 325-5586
Federal Tax ID:

Patient Name:  Roula Xidias

Patient Number:
Call Number:
Date Of Call:

From Location:
To Location:

Roula Xidias

Insurance:

| DESCRIPTION OF CHARGES | HCPC | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| Advanced Life Support | | 1.0 | 859.00 | 859.00 |
| Ambulance Mileage Charge | | 4.5 | 12.00 | 54.00 |
| PUBLIC OUTREACH FEE | | 1.0 | 2.00 | 2.00 |

Total Charges    915.00

Total Credits    0.00
PLEASE PAY THIS AMOUNT =>    $915.00

^DETACH ALONG ABOVE LINE AND RETURN STUB WITH YOUR PAYMENT^

Patient Name:  Xidias  Roula

Amount Due: $915.00
Amount
Enclosed $ _____

THIS IS OUR SECOND STATEMENT ASKING YOU TO SUBMIT THIS CLAIM TO YOUR AUTO INSURANCE AGENT.
> PLEASE LET US KNOW  IF YOU HAVE FILED YOUR CLAIM. > IF YOU HAVE NOTIFIED US, PLEASE
DISREGARD THIS STATEMENT.  THANK YOU.

La Porte County EMS   809 State St.,Suite 301A   LA PORTE, IN 46350-3329      **EXHIBIT C**

MEDICAL BILL SUMMARY FOR ANGELO XIDIAS

| Provider | Date of Invoice | Amount |
|---|---|---|
| La Porte Clinic Company LLC | 11/11/19 | 565.00 |
| La Porte EMS | 11/11/19 | 654.00 |
| La Porte Hospital | 11/11/19 | 3,124.93 |
| Lake Porter Cardivascular | 11/11/19 | 179.03 |
| Radiology Inc. | 11/11/19 | 402.08 |
| Radiology Inc. | 11/11/19 | 249.12 |
| Radiology Inc. | 11/11/19 | 479.84 |
| | | 5,654.00 TOTAL |

**EXHIBIT C**

**Erie Insurance**

ECC Payment Log
Exposure: MedPay

Paid: $6,000

Last Refreshed Date: 5/1/2020

Claimant: ANGELO XEDIA3

| Date | Provider | Category | | Amount | | Date | Date |
|------|----------|----------|--|--------|--|------|------|
| 12/1/19 | RADIOLOGY INC. | ANGELO XEDIA3 | Medical Payments | $402.05 | ANGELO XEDIA3 | 11/1/19 | 11/1/19 |
| 12/1/19 | RADIOLOGY INC. | ANGELO XEDIA3 | Medical Payments | $249.12 | ANGELO XEDIA3 | 11/1/19 | 11/1/19 |
| 12/1/19 | RADIOLOGY INC. | ANGELO XEDIA3 | Medical Payments | $479.04 | ANGELO XEDIA3 | 11/1/19 | 11/1/19 |
| 12/16/19 | LAKE PORTER CARDIOVASCULAR | ANGELO XEDIA3 | Medical Payments | $178.03 | ANGELO XEDIA3 | 11/1/19 | 11/1/19 |
| 12/27/19 | LA PORTE CLINIC COMPANY LLC | ANGELO XEDIA3 | Medical Payments | $866.00 | ANGELO XEDIA3 | 11/1/19 | 11/1/19 |
| 1/6/20 | LA PORTE HOSPITAL | ANGELO XEDIA3 | Medical Payments | $3,124.58 | ANGELO XEDIA3 | 11/1/19 | 11/1/19 |

**EXHIBIT C**

# La Porte County EMS

809 State St., Suite 301A
LA PORTE, IN 46350
(219) 326-6806      (219) 325-5566
Federal Tax ID:

Patient Name:  Angelo Xidias

Patient Number:
Call Number:
Date Of Call:

From Location:
To Location:

Angelo Xidias

HIGHLAND, IN 46322

Insurance:

| DESCRIPTION OF CHARGES | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Basic Life Support | 1.0 | 598.00 | 598.00 |
| BLS Mileage | 4.5 | 12.00 | 54.00 |
| PUBLIC OUTREACH FEE | 1.0 | 2.00 | 2.00 |

Total Charges      654.00

Total Credits      0.00
PLEASE PAY THIS AMOUNT =>      $654.00

---

^DETACH ALONG ABOVE LINE AND RETURN STUB WITH YOUR PAYMENT^

Patient Name:  Xidias, Angelo

Amount Due: $654.00
Amount
Enclosed $ _____

THIS IS OUR SECOND STATEMENT ASKING YOU TO SUBMIT THIS CLAIM TO YOUR AUTO INSURANCE AGENT.
> PLEASE LET US KNOW IF YOU HAVE FILED YOUR CLAIM. > IF YOU HAVE NOTIFIED US, PLEASE
DISREGARD THIS STATEMENT. THANK YOU.

La Porte County EMS   809 State St.,Suite 301A   LA PORTE, IN 46350-3329

**EXHIBIT C**



**KORANSKY, BOUWER & PORACKY, P.C.**

Paul B. Poracky
PPoracky@KBLegal.net

January 20, 2020

By First Class Mail, and
By Certified Mail, Return
Trina Y. Webb
Tort Claim Coordinator
United States Postal Servic
Greater Indiana District Of
3939 Vincennes Road
Indianapolis, IN 46298-93

**RE:** CLAIM FOR DAMAGE, INJURY, OR DEATH
Claimants: Angelo Xidias & Roula Xidias /DOL: November 11, 2019

Dear Mr. Webb:

Please be advised that the undersigned represents Mr. Angelo Xidias and Mrs. Roula Xidias, husband and wife. It is on their behalf that this Claim for Damage, Injury, or Death / FORM OMB NO. 1105-0008, (hereinafter "Claim") is submitted. Thus, as their attorney, I have listed my phone number in the Claim Form itself for communication purposes.

As stated, enclosed is my clients' Claim resulting from a collision on November 11, 2019 due to your employee's, Linda R. Evans, negligence and failure to maintain her USPS vehicle in a safe-like manner. Attached to the Claim are Exhibits A-C of which will aid in your review and supplement the Claim Form.

If somehow, we have failed to include information or attach appropriate paperwork, please contact the undersigned so that it may be supplemented and corrected. Upon your review of the enclosed, please contact me so that we may discuss their matter.

My clients have suffered medical and vehicular damages as a result of your employee, Linda R. Evans. Should I be away from my desk when you call, you may also contact me by email at: pporacky@kblegal.net or ask for my assistant, Suzanne. I look forward to your hearing from you.

Very truly yours,

**KORANSKY, BOUWER & PORACKY, P.C.**

BY: PAUL B. PORACKY

PBP/sd
Enclosures as noted


**UNITED STATES**
**POSTAL SERVICE**

January 29, 2020

Paul B. Poracky
Koransky, Bouwer & Poracky, P.C.
425 Joliet Street, Suite 425
Dyer, Indiana 46311

**RE: Your Clients: Angelo Xidias & Roula Xidias / DOL**
**USPS File No.: 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-5308A**

Dear Mr. Poracky:

I am in receipt of your letter dated January 20, 2020 requesting a property damage settlement for your client. The request as submitted cannot be given consideration at this time because it clearly states that you intend to file a personal injury claim in the future.

The terms of the Federal Tort Claims Act states that you may only make one claim, one time, for the total amount of your damages and you have two years from the date of the accident to file a valid claim. I have no authority to split the property damage and personal injury.

The Federal Tort Claims Act does not allow for the "splitting" of claims. U.S.C.§ 2672 states that acceptance by the claimant of any such award, compromise, or settlement shall be final and conclusive on the claimant, and shall constitute a complete release of any claim against the United States and against the employee whose act or omission gave rise to the claim, by reason of the same subject matter. Furthermore, as noted in the instructions on the SF-95, if a claimant intends to file a claim for both personal injury and property damage, the claim for both must be shown in box number 12 of the SF-95. Therefore, should your client wish to file his property damage claim, solely, without including his personal injury claim, and his property damage claim would get settled, he would be precluded from filing any further claim for personal injury in regard to this incident.



I have enclosed a claim form for your client. Instructions for completion of the claim form are on the reverse side of the form. Any claim arising from common law torts alleged against the United States Postal Service or its employees acting within the scope of their official duties is governed *exclusively* in accordance with the provisions of the Federal Tort Claims Act. Complete regulations can be found in Title 28, Code of Federal Regulations, Part 14. **Prior to the commencement of any civil action you and your client must exhaust all administrative remedies as outlined in 28 U.S. Code, § 2675. Please note your attorney fee in this matter is limited as outlined in 28 U.S. Code, § 2678.**

Valid claim submissions will be given fair consideration in accordance with the Federal Tort Claims Act. We look forward to an amicable resolution of this matter.

Sincerely,

Trina Y. Webb
Tort Claim Coordinator

United States Postal Service
Greater Indiana District Office
3939 Vincennes Road
Indianapolis, IN  46298-9361
(317) 870-8588

Encl(s): Standard Form 95, claim form

USPS File No.: **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-5308B**

| **CLAIM FOR DAMAGE, INJURY, OR DEATH** | **INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions.** | **FORM APPROVED OMB NO. 1105-0008** |
|---|---|---|

| 1. Submit to Appropriate Federal Agency. | 2. Name, address of claimant, and claimant's personal representative if any. (See instructions on reverse). Number, Street, City, State and Zip code. |
|---|---|
| United States Postal Service<br>Tort Claim Coordinator<br>3939 Vincennes Road<br>Indianapolis, IN 46298-9361 | |

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY   ☐ CIVILIAN | 4. DATE OF BIRTH | 5. MARITAL STATUS | 6. DATE AND DAY OF ACCIDENT | 7. TIME (A.M. OR P.M.) |
|---|---|---|---|---|

8. BASIS OF CLAIM (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary).

9. **PROPERTY DAMAGE**

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF THE DAMAGE AND THE LOCATION OF WHERE THE PROPERTY MAY BE INSPECTED. (See instructions on reverse side).

10. **PERSONAL INJURY/WRONGFUL DEATH**

STATE THE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE THE NAME OF THE INJURED PERSON OR DECEDENT.

11. **WITNESSES**

| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
|---|---|
| | |

12. (See instructions on reverse). **AMOUNT OF CLAIM (in dollars)**

| 12a. PROPERTY DAMAGE | 12b. PERSONAL INJURY | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights). |
|---|---|---|---|

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM.

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side). | 13b. PHONE NUMBER OF PERSON SIGNING FORM | 14. DATE OF SIGNATURE |
|---|---|---|

| **CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM** | **CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS** |
|---|---|
| The claimant is liable to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729). | Fine, imprisonment, or both. (See 18 U.S.C. 287, 1001.) |

| Authorized for Local Reproduction<br>Previous Edition is not Usable<br>95-109 | NSN 7540-00-634-4046 | STANDARD FORM 95 (REV. 2/2007)<br>PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2 |
|---|---|---|

## INSURANCE COVERAGE

In order that subrogation claims may be adjudicated, it is essential that the claimant provide the following information regarding the insurance coverage of the vehicle or property.

15. Do you carry accident insurance?  ☐ Yes   If yes, give name and address of insurance company (Number, Street, City, State, and Zip Code) and policy number.  ☐ No

16. Have you filed a claim with your insurance carrier in this instance, and if so, is it full coverage or deductible?  ☐ Yes  ☐ No   17. If deductible, state amount.

18. If a claim has been filed with your carrier, what action has your insurer taken or proposed to take with reference to your claim? (It is necessary that you ascertain these facts.)

19. Do you carry public liability and property damage insurance?  ☐ Yes   If yes, give name and address of insurance carrier (Number, Street, City, State, and Zip Code).  ☐ No

## INSTRUCTIONS

**Claims presented under the Federal Tort Claims Act should be submitted directly to the "appropriate Federal agency" whose employee(s) was involved in the incident. If the incident involves more than one claimant, each claimant should submit a separate claim form.**

### Complete all items - Insert the word NONE where applicable.

A CLAIM SHALL BE DEEMED TO HAVE BEEN PRESENTED WHEN A FEDERAL AGENCY RECEIVES FROM A CLAIMANT, HIS DULY AUTHORIZED AGENT, OR LEGAL REPRESENTATIVE, AN EXECUTED STANDARD FORM 95 OR OTHER WRITTEN NOTIFICATION OF AN INCIDENT, ACCOMPANIED BY A CLAIM FOR MONEY

Failure to completely execute this form or to supply the requested material within two years from the date the claim accrued may render your claim invalid. A claim is deemed presented when it is received by the appropriate agency, not when it is mailed.

If instruction is needed in completing this form, the agency listed in item #1 on the reverse side may be contacted. Complete regulations pertaining to claims asserted under the Federal Tort Claims Act can be found in Title 28, Code of Federal Regulations, Part 14. Many agencies have published supplementing regulations. If more than one agency is involved, please state each agency.

The claim may be filed by a duly authorized agent or other legal representative, provided evidence satisfactory to the Government is submitted with the claim establishing express authority to act for the claimant. A claim presented by an agent or legal representative must be presented in the name of the claimant. If the claim is signed by the agent or legal representative, it must show the title or legal capacity of the person signing and be accompanied by evidence of his/her authority to present a claim on behalf of the claimant as agent, executor, administrator, parent, guardian or other representative.

If claimant intends to file for both personal injury and property damage, the amount for each must be shown in item number 12 of this form.

DAMAGES IN A SUM CERTAIN FOR INJURY TO OR LOSS OF PROPERTY, PERSONAL INJURY, OR DEATH ALLEGED TO HAVE OCCURRED BY REASON OF THE INCIDENT. THE CLAIM MUST BE PRESENTED TO THE APPROPRIATE FEDERAL AGENCY WITHIN TWO YEARS AFTER THE CLAIM ACCRUES.

The amount claimed should be substantiated by competent evidence as follows:

(a) In support of the claim for personal injury or death, the claimant should submit a written report by the attending physician, showing the nature and extent of the injury, the nature and extent of treatment, the degree of permanent disability, if any, the prognosis, and the period of hospitalization, or incapacitation, attaching itemized bills for medical, hospital, or burial expenses actually incurred.

(b) In support of claims for damage to property, which has been or can be economically repaired, the claimant should submit at least two itemized signed statements or estimates by reliable, disinterested concerns, or, if payment has been made, the itemized signed receipts evidencing payment.

(c) In support of claims for damage to property which is not economically repairable, or if the property is lost or destroyed, the claimant should submit statements as to the original cost of the property, the date of purchase, and the value of the property, both before and after the accident. Such statements should be by disinterested competent persons, preferably reputable dealers or officials familiar with the type of property damaged, or by two or more competitive bidders, and should be certified as being just and correct.

(d) Failure to specify a sum certain will render your claim invalid and may result in forfeiture of your rights.

## PRIVACY ACT NOTICE

This Notice is provided in accordance with the Privacy Act, 5 U.S.C. 552a(e)(3), and concerns the information requested in the letter to which this Notice is attached.
  A. Authority: The requested information is solicited pursuant to one or more of the following: 5 U.S.C. 301, 28 U.S.C. 501 et seq., 28 U.S.C. 2671 et seq., 28 C.F.R. Part 14.

B. Principal Purpose: The information requested is to be used in evaluating claims.
C. Routine Use: See the Notices of Systems of Records for the agency to whom you are submitting this form for this information.
D. Effect of Failure to Respond: Disclosure is voluntary. However, failure to supply the requested information or to execute the form may render your claim "invalid."

## PAPERWORK REDUCTION ACT NOTICE

This notice is solely for the purpose of the Paperwork Reduction Act, 44 U.S.C. 3501. Public reporting burden for this collection of information is estimated to average 6 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Director, Torts Branch, Attention: Paperwork Reduction Staff, Civil Division, U.S. Department of Justice, Washington, DC  20530 or to the Office of Management and Budget. Do not mail completed form(s) to these addresses.

STANDARD FORM 95 REV. (2/2007) BACK



# KORANSKY, BOUWER & PORACKY, P.C.

*Attorneys and Counselors at Law*

Paul B. Poracky
PPoracky@KBLegal.net

425 Joliet Street, Suite 425
Dyer, Indiana 46311

Telephone: 219.865.6700
Facsimile: 219.865.5839

July 9, 2020

*By Certified Mail, Return Receipt Requested*
Ms. Trina Y. Webb
Tort Claims Coordinator
United States Postal Service - Claims
Greater Indiana District Office
3939 Vincennes Road
Indianapolis, IN 46298-9361

> RE: Update of Damages Claims by Mr. & Mrs. Xidias
> USPS File No. 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-5308A
> Vehicle Accident
> Claimants: ROULA XIDIAS & ANGELO XIDIAS
> DOL: November 11, 2019

Dear Ms. Webb:

I enjoyed our discussion the other day and thank you for taking time out of your busy schedule to speak with me. This correspondence shall serve as a supplemental update to Roula and Angelo Xidias' damage claims when they were struck by an out-of-control postal vehicle which had crossed over the median-center line striking the Honda Ridgeline they were traveling in. The accident occurred on November 11, 2019. I include a copy of the Indiana Officer's Standard Crash Report and photos **(Exhibit A)** providing additional detail as to the negligence of the USPS driver and the exact location of the accident. A list of known witnesses is also included **(Exhibit B)**. If necessary, the Xidias' treating health care providers are also possible witnesses in this matter.

The Xidias' are still under the care and treatment of their respective health care providers. Due to the unfortunate consequences stemming from COVID-19 which included no doctor visits unless there existed an emergency, their consultations and treatment regimens have suffered several months of interruption, as their doctors' offices were not open to treat them. Both are back in treatment.

Both Roula and Angelo are under the care and treatment of their neurologist, Dr. Shaila Gupta, M.D. As to **Roula**, she continues to have low back pain with radiating numbness into both of her legs, bilateral shoulder pain, headaches, sleep interruption and signs of PTSD (repeated reliving of the accident during wakeful hours and recurrent nightmares). She remains fearful of being in a vehicle. With the breaking of COVID-19 for doctor visits, Roula has returned to conservative physical therapy treatment. Roula has undergone an EMG/NCV study which indicates L5 involvement. Dr. Gupta has recommended MRI testing follow-up, but Roula's insurance (Ambetter) had not cleared her for this test on two separate occasions. However, now, she is scheduled for MRI on July 22, 2020 and we await the results of that test. I am appending to this information packet **(Exhibit C)**, an Excel spreadsheet containing known and available medical expenses incurred by Roula. We await billings from the hospital where Roula was admitted for 3-days immediately following the accident and those are not yet included in the spreadsheet.

As to **Angelo**, he too remains under the care and treatment of Dr. Gupta, M.D. Like his wife, Angelo has been able to finally return to physical therapy recently. Angelo continues to suffer low back



**EXHIBIT**

tabbies®

# KORANSKY, BOUWER & PORACKY, P.C.
*Attorneys and Counselors at Law*

Page 2

pain with numbness radiating primarily to his right leg, right arm pain, injury bilaterally to both hands with numbness and pain along with general head pain accompanied by headaches. I am appending to this information packet (**Exhibit C**), an Excel spreadsheet containing known and available medical expenses incurred by Angelo.

In terms of lost wages, Angelo Xidias had been the manager of Main Muffler & Brake located in LaPorte, IN. Angelo was paid a weekly salary ($314.00) and weekly bonus ($393.42) prior to the accident date. His combined weekly total is $707.42. He has been off work since the date of the accident which through the beginning of July is [35 weeks x $707.42 = **$24,759.80**]. Roula Xidias is an office assistant at Main Muffler & Brake and worked on average between 20 – 30 hours per week and earned the federal minimum wage of $7.25. Assuming a mid-point of 25 hours per week. She has been off work since the date of the accident which through the beginning of July is [35 weeks x 25 hours/week x $7.35/hour = **$6,431.25**]. Of course, neither Roula nor Angelo have been released to return to work as of yet, so these lost wages will continue until such time as they are physically able to return to their jobs. Attached is an Employee Statement of Wage for Roula and Angelo (**Exhibit E**).

In terms of property damage, the 2008 Honda Ridgeline damage was calculated by Erie Insurance at $8483.92. The vehicle was declared a "total loss" so there are no repair estimates, just a fair market evaluation of the value of this truck. I have included that Report from Erie Insurance (**Exhibit D**) in this packet as well. Angelo is himself a car mechanic, had taken excellent care of the Honda Ridgeline and enjoyed driving same.

TOTAL DAMAGES AT THIS TIME*

| | |
|---|---|
| $20,989.69 | Roula Xidias known medical bills |
| $27,192.58 | Angelo Xidias known medical bills |
| $24,759.80 | Angelo Xidias lost wages |
| $ 6,431.25 | Roula Xidias lost wages |
| $ 8,483.92 | Property Damages |
| **$87,857.24** | **TOTAL DAMAGES TO DATE** |

*Understanding that both Roula and Angelo Xidias are still under their doctor's supervision and are continuing to treat, so there will be additional medical bills/expenses to come.

Very truly yours,

**KORANSKY, BOUWER & PORACKY, P.C.**

BY: PAUL B. PORACKY

PBP/sd
Enclosures as noted

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit to Appropriate Federal Agency: | 2. Name, address of claimant, and claimant's personal representative if any. (See instructions on reverse). Number, Street, City, State and Zip code |
|---|---|
| United States Postal Service<br>Tort Claim Coordinator<br>3939 Vincennes Road<br>Indianapolis, IN 46298 | Angelo P. Xidias<br><br>Highland, IN 46322 |

| 3. TYPE OF EMPLOYMENT | 4. DATE OF BIRTH | 5. MARITAL STATUS | 6. DATE AND DAY OF ACCIDENT | 7. TIME (A.M. OR P.M.) |
|---|---|---|---|---|
| ☐ MILITARY ☒ CIVILIAN | | married | 11-11-2019 | 7:44 AM |

**8. BASIS OF CLAIM** (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary)

Mr. Angelo Xidias, along with his wife (Roula Xidias) were traveling southbound on US Hwy 35. Ms. Evans (postal employee) was traveling northbound on US Hwy 35. Evans lost control of her vehicle, crossed the center line (a total of 4 lanes) and struck the Xidias' vehicle. A third car behind Xidias could not avoid crashing into the rear-end portion of the Xidias' vehicle due to the collision, stopping the Xidias' vehicle. Ms. Evans negligence caused a three vehicle accident. IN Officer's Standard Crash Report is attached as Exhibit A.

**9.**                     **PROPERTY DAMAGE**

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code)

N/A

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF THE DAMAGE AND THE LOCATION OF WHERE THE PROPERTY MAY BE INSPECTED. (See instructions on reverse side.)

The Xidias' Silver 2008 Honda Ridgeline PK was totaled. Insurance "Total Loss" Report is attached as Exhibit D. A total of lost wages is attached in Poracky's letter to Webb and is attached.

**10.**               **PERSONAL INJURY/WRONGFUL DEATH**

STATE THE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE THE NAME OF THE INJURED PERSON OR DECEDENT

Ms. Evans, Mr. Xidias and Mrs. Xidias were transferred by ambulance to a local area hospital - the Xidias's continue their ongoing medical treatment. Exhibit C is attached and show medical billing costs.

**11.**               **WITNESSES**

| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
|---|---|
| Please see attached Exhibit B. | See Indiana Officer's Standard Crash Report attached as Exhibit A. |

**12.** (See instructions on reverse)            **AMOUNT OF CLAIM** (in dollars)

| 12a. PROPERTY DAMAGE | 12b. PERSONAL INJURY | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights) |
|---|---|---|---|
| $8,483.92 | $79,373.32 | N/A | $87,857.24 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM.

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side). | 13b. PHONE NUMBER OF PERSON SIGNING FORM | 14. DATE OF SIGNATURE |
|---|---|---|
| *Roula Xidias* | Attorney Poracky: 219.865.6700 | 07-09-20 |

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729). | Fine, imprisonment, or both. (See 18 U.S.C. 287, 1001.) |

| | NSN 7540-00-634-4046 | STANDARD FORM 95 (REV. 2/2007) |
|---|---|---|
| Authorized for Local Reproduction<br>Previous Edition is not Usable | | PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2 |

95-109

## INDIANA OFFICER'S STANDARD CRASH REPORT
### Electronic Version
903482510

| | | |
|---|---|---|
| Page | 1 | of 6 |

**Local ID** 201900149025

| Date of Crash | Day of Week | Actual Local Time | County | Township | # Motor Vehicles | # Injured | # Dead | # Commercial Vehicles | # Deer |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2019 | Mon | 7:44 AM | LA PORTE | CENTER | 3 | 0 | 0 | 1 | 0 |

| Road Crash Occurred On | Nearest/Intersecting Road/MileMarker/Interchange | If not an intersection, number of feet from | Direction | Road Classification |
|---|---|---|---|---|
| US35 | CR400N | 2000 | S | US ROUTE |

| Inside Corporate Limits? | City/Town or Nearest City/Town | Property? | Crash Latitude | Crash Longitude |
|---|---|---|---|---|
| NO | LA PORTE | | - | - |

| Driver #1 | Driver #2 | Driver #3 | Driver #4 |
|---|---|---|---|
| EVANS,LINDA,R | XIDIAS,ANGELO,P | FARRINGTON,GAYLE,L | |

### Area Information

| | |
|---|---|
| Hit and Run | NO |
| School Zone | NO |
| Rumble Strips | NO |
| Locality | RURAL |
| Light Condition | DAYLIGHT |
| Weather Conditions | SNOW |
| Surface Condition | SNOW/SLUSH |
| Type of Median | |
| Type of Roadway Junction | NO JUNCTION INVOLVED |
| Road Character | STRAIGHT/LEVEL |
| Roadway Surface | ASPHALT |
| Construction | NO |
| If Yes, Construction Type | |
| Traffic Control Devices | LANE CONTROL |
| Traffic Control Device Operational? | NA |
| Was this crash the result of aggressive driving? | NO |

**Driver Contributing Circumstances** (Primary Cause, Vehicle 1, Vehicle 2, Vehicle 3, Vehicle 4)
- Alcoholic Beverages
- Illegal Drugs
- Prescription Drugs
- Driver Asleep or Fatigued
- Driver Illness
- Unsafe Speed
- Failure to Yield
- Disregard Signal
- Left of Center ☑ (Primary Cause) ☑ (Vehicle 1)
- Improper Passing
- Improper Turning
- Improper Lane Usage
- Following Too Closely
- Unsafe Backing
- Overcorrecting
- Ran off Road
- Wrong Way on One Way
- Pedestrian's Action
- Passenger Distraction
- Restriction Violation
- Jackknifing
- Cell Phone Usage
- Other Telematics
- Driver Distracted
- Speed/Weather Conditions
- Unsafe Lane Movement
- Other
- None ☑ (Vehicle 2) ☑ (Vehicle 3)

**Vehicle Contributing Circumstances** (Primary Cause, Vehicle 1, Vehicle 2, Vehicle 3, Vehicle 4)
- Engine Failure or Defective
- Accelerator Failure or Defective
- Brake Failure or Defective
- Tire Failure or Defective
- Headlight(s) Defective or Not On
- Other Lights Defective
- Steering Failure
- Windows/Windshield Defective
- Oversize/Overweight Load
- Insecure/Leaky Load
- Tow Hitch Failure
- Other
- None ☑ (Vehicle 1) ☑ (Vehicle 2) ☑ (Vehicle 3)

**Environment Contributing Circumstances**
- Glare
- Roadway Surface ☑ ☑ ☑
- Holes/Ruts in Surface
- Shoulder Defective
- Road Under Construction
- Severe Crosswinds
- Obstruction Not Marked
- Lane Marking Obscured
- View Obstructed
- Animal/Object in Roadway
- Traffic Ctl Insp/Missing/Obscure
- Utility Work
- Other
- None

| Total Estimate of all damage in the Crash: |
|---|
| $25001 TO $50000 |

| Other Property Damage (1) | State Property | Owner's Name and Address |
|---|---|---|
| | | |

| Other Property Damage (2) | State Property | Owner's Name and Address |
|---|---|---|
| | | |

### Witness/Other Participant

| ☐ Witness ☐ Other Participant | # | Name | |
|---|---|---|---|
| Address etc. | | | |
| Phone # | | Location at Time of Crash | |

| ☐ Witness ☐ Other Participant | # | Name | |
|---|---|---|---|
| Address etc. | | | |
| Phone # | | Location at Time of Crash | |

### Non-Motorist

(Last Name, First Name, MI)

| Non-Motorist Type | | Non-Motorist Action |
|---|---|---|
| Apparent Physical Condition | | |
| Cited? | Direction | |
| Street/Highway | | |
| Traffic Control? | | If yes, was traffic control operational? |

**EXHIBIT A**

| | | 903482510 | | Page 2 of 6 |
|---|---|---|---|---|

**Local ID**
201900149025

| **Type of Crash** | RIGHT ANGLE | | | | |
|---|---|---|---|---|---|
| **Time Notified** 7:46 AM | **Time Arrived** 7:55 AM | **Other Location of Investigation** SEE NARRATIVE | | | |
| **Assisting Officer** CAPTAIN SMYTHE | | **ID No.** 07 | **Agency** LAPORTE SD | **Investigation Complete?** YES | **Photos Taken?** YES |
| **Assisting Officer** | | **ID No.** | **Agency** | **Date of Report** 1/11/2019 | |
| **Investigating Officer** PISOWICZ, J | | **ID No.** 048 | **Agency** LAPORTE SD | **Reviewing Officer** SGT J BURGER | |

## Narrative

Upon my arrival to the scene, D1 was still in V1. She appeared to be in and out of consciousness. Due to the severity of D1's injuries, I was unable to get a statement. D1 was transported to LaPorte Hospital via LaPorte County EMS.

D2 stated he was traveling southbound on US Highway 35, in the approximate 3800 North block, when he observed V1 start to fishtail. D2 explained V1 was traveling northbound on US 35. D2 advised V1 crossed left of center and slid sideways into his travel lane. D2 stated, due to the snow/slush covered asphalt, he was unable to slow or stop. D2 stated he struck the driver's side of V1 (USPS truck #7205484). After doing so, D2 stated V3 (behind him) struck the passenger side of his vehicle.

D2 complained of chest, neck, and head pain and was transported via LaPorte County EMS to LaPorte Hospital for treatment. D2's passenger also complained of chest pain and was transported to LaPorte Hospital.

D3 stated she was traveling southbound on US 35, behind V2, when she observed V1 cross left of center and into their lane. D3 stated V2 struck V1 which led to her striking the passenger side of V2. D3 stated there was no time for V2 or herself to avoid the crash. D3 stated she was uninjured.

I observed V1's tire marks (in the snow-covered roadway) clearly indicating it had started to fishtail and crossed into the southbound lanes. Digital photographs were taken of the scene and will be submitted.

After clearing the scene, I traveled to LaPorte Hospital. Upon arrival, I was advised by Emergency Room staff D1 had been intubated and possibly sustained internal injuries. They stated she would possibly be flown out, due to the severity of her injuries.

A short while later, I traveled back to the hospital where I was informed D1 was transferred to South Bend Memorial Hospital for treatment.

**EXHIBIT A**

**UNIT INFORMATION**

| Local ID | 903482510 | Page 3 of 6 |

Local ID: 201900149025

| | Driver's Name (Last, First, MI) | Safety Equipment Used |
| 1 | EVANS, LINDA, R | LAP + HARNESS |

Address (Street, City, State, Zip)

**Safety Equipment Effective?** YES

MICHIGAN CITY          IN          46360

**Ejection/Trapped** NOT EJECTED OR TRAPPED

| Date of Birth | Age 42 | Gender FEMALE | EMS No. 0657 | Invmed Attn YES | Driver Injury Status INCAPACITATING - TRANSPORTED |

Driver's License #

| | Lic Type OP | CDL Class | Lic State IN | Nature of Most Severe Injury INTERNAL |

**Location of Most Severe Injury** ABDOMEN/PELVIS

**Apparent Physical Status**

| ☑ Normal | **Restrictions** | Employer's Vehicle Only |
| ☐ Had Been Drinking | ☐ Glasses/Contact Lenses | ☐ State-Owned Vehicles |
| ☐ Handicapped | ☐ Outside Rearview Mirror | ☐ PP Chauffeurs Taxi Only |
| ☐ Ill | ☐ Daylight Driving | ☐ Power Steering |
| ☐ Asleep/Fatigued | ☐ Automatic Transmission | ☐ Special Restrictions |
| ☐ Drugs/Medication | ☐ Special Controls | ☐ Probation DWI |
| ☐ Unknown | ☐ Employment Only | ☐ Probation HTO |
| | ☐ Motorcycle Only | |
| | ☐ To/From Employment | ☑ None |

| If Cited? | IC Codes |
| ☐ Infraction | |
| ☐ Misdemeanor | |
| ☐ Felony | |

| Test Given NONE | Type Given |
| | ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |

Drug Results

| Alcohol Results | Certified Test | |
| PBT | | ☐ Pending |

**Initial Impact Area**
- ☐ Undercarriage
- ☐ Trailer
- ☐ None
- ☐ Unknown

| Veh# | Color WHITE | Vehicle Year 1988 | Make CHEVROLET | Model SML CNV CAB 4X2- | Style PD |
| 1 | | | | | |

| # Occupants 1 | Lic Year 0:00 | License # NONE | License State US |

| # Axles 2 | Speed Limit 55 | Insured By UNKNOWN | Phone Number 8002758777 |

(Initial Impact: Front — center box checked)

| Registered Owner's Name (Last, First, MI) | ☐ Same as Driver |
US POSTAL SERVICE

Address (Street, City, State, Zip)
303 WASHINGTON STREET

MICHIGAN CITY          IN          46360

**Areas Damaged (Multiples)**
- ☑ Undercarriage
- ☑ Trailer
- ☑ None
- ☑ Unknown

(Areas Damaged: all boxes checked)

**Vehicle Use** OTHER GOVERNMENT (POSTAL, ETC)

| Towed? YES | To MICHIGAN CITY | Due to Disabling Damage YES |
| | By MUSIC TOWING | |

**Emergency Run?**          **Fire?**          NO

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | ☐ Same as Driver |

License#          Address (Street, City, State, Zip)

**Vehicle Type** VAN

Veh Year | Make

**Pre Crash Vehicle Action** DRIVING LEFT OF CENTER

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | ☐ Same as Driver |

License#          Address (Street, City, State, Zip)

**Direction of Travel** NORTH

Veh Year | Make

**Type of Primary/Secondary Roadway**

| | Commercial Vehicle: Carrier's Name and Address | ☐ One Way Road | ☐ Two Lanes - Two Way |
| 1 | UNITED STATES POSTAL SERVICE | ☐ One Lane - One Way | ☐ Multi-Lane Divided (3 or more) - Two Way |
| | | ☐ Two Lanes - One Way | ☐ Multi-Lane Undivided Two Way Left Turn |

303 WASHINGTON STREET

| ☑ Multi-Lanes (3 or more) - One Way | ☑ Multi-Lane Undivided (3 or more) - Two Way |
| ☐ Multi-Lane w/ Grass Median Only | ☐ Multi-Lane w/ Concrete Barrier |

MICHIGAN CITY          IN          46360

| ☐ Multi-Lane w/ Center Turn Lane | ☐ Multi-Lane w/ Metal Guardrail Median |
| ☐ Multi-Lane w/ Curb Raised Median | ☐ Private Drive          ☐ Alley |

**HAZMAT Proper Shipping Name:**          State DOT#

| ☐ Multi-Lane w/ Cable Barrier | ☐ Ramp |

| US DOT# | ICC# | CMV Inspection If Yes |

**Event Collision With**
1. ANOTHER MOTOR VEHICLE

| Gross Vehicle Weight Rating LESS THAN 10,001# | Cargo Body Type VAN/ENCLOSED BOX |

| HAZMAT Placard | HAZMAT Release of Cargo | HAZMAT 4-Digit ID# | Hazard Class # |
| NO | | | |

**EXHIBIT A**

**UNIT INFORMATION**

Page   4   of   6

903482510

Local ID
201900148025

| | |
|---|---|
| Driver's Name (Last, First, MI) 2 XIDIAS, ANGELO, P | Safety Equipment Used AIRBAG DEPLOYED + BELT RESTRAINT |
| Address (Street, City, State, Zip) | Safety Equipment Effective? YES |
| HIGHLAND                IN      46322 | Ejection/Trapped NOT EJECTED OR TRAPPED |

| | | | | |
|---|---|---|---|---|
| Age 70 | Gender MALE | EMS No. 0789 | Insured Attn YES | Driver Injury Status INCAPACITATING - TRANSPORTED |

| Driver's License # | | Lie Type OP | CDL Class | Lie State IN | Nature of Most Severe Injury COMPLAINT OF PAIN |
|---|---|---|---|---|---|

**Apparent Physical Status** — **Restrictions**

Location of Most Severe Injury
CHEST

| ☑ Normal | ☐ Glasses/Contact Lenses | ☐ Employer's Vehicle Only |
|---|---|---|
| ☐ Had Been Drinking | ☐ Outside Rearview Mirror | ☐ State-Owned Vehicles |
| ☐ Handicapped | ☐ Daylight Driving | ☐ PP Chauffeurs Taxi Only |
| ☐ Ill | ☐ Automatic Transmission | ☐ Power Steering |
| ☐ Asleep/Fatigued | ☐ Special Controls | ☐ Special Restrictions |
| ☐ Drugs/Medication | ☐ Employment Only | ☐ Probation DWI |
| ☐ Unknown | ☐ Motorcycle Only | ☐ Probation HTO |
| | ☐ To/From Employment | ☑ None |

If Cited?        IC Codes

☐ Infraction
☐ Misdemeanor
☐ Felony

| Test Given NONE | Type Given ☐ Blood  ☐ Urine  ☐ Breath  ☐ SFST  ☐ PBT |
|---|---|

Drug Results

| Alcohol Results | Certified Test | |
|---|---|---|
| PBT | ☐ Pending | |

| Veh# | Color | Vehicle Year | Make | Model | Style |
|---|---|---|---|---|---|
| 2 | SILVER | 2008 | HONDA | RIDGELINE | PK |

| # Occupants 2 | Lie Year 2019 | License # | License State IN |
|---|---|---|---|

| # Axles 2 | Speed Limit 55 | Insured By ERIE INSURANCE | Phone Number 8003673743 |
|---|---|---|---|

Vehicle Identification#

Registered Owner's Name (Last, First, MI)        ☐ Same as Driver
XIDIAS, ANGELO, P
Address (Street, City, State, Zip)

HIGHLAND                IN      46322

| Towed? YES | To LAPORTE By ACE TOWING | Due to Disabling Damage YES |
|---|---|---|

| Lie State | Lie Year | Registered Owner's Name (Last, First, MI)        ☐ Same as Driver |
|---|---|---|

| License# | Address (Street, City, State, Zip) |
|---|---|

| Veh Year | Make |
|---|---|

| Lie State | Lie Year | Registered Owner's Name (Last, First, MI)        ☐ Same as Driver |
|---|---|---|

| License# | Address (Street, City, State, Zip) |
|---|---|

| Veh Year | Make |
|---|---|

Commercial Vehicle Carrier's Name and Address

| HAZMAT Proper Shipping Name: | State DOT# |
|---|---|

| US DOT# | ICC# | CMV Inspection  ☐ Yes |
|---|---|---|

| Gross Vehicle Weight Rating | Cargo Body Type |
|---|---|

| HAZMAT Placard | HAZMAT Release of Cargo | HAZMAT 4-Digit ID# | Hazzard Class # |
|---|---|---|---|

**Initial Impact Area**

☐ Undercarriage
☐ Trailer
☐ None
☐ Unknown

Front: ☑ (left column) — Rear

**Areas Damaged (Multiples)**

☐ Undercarriage
☐ Trailer
☐ None
☐ Unknown

Front: ☑ ☑ ☑ / ☑ ☑ ☑ — Rear

Vehicle Use
PERSONAL (FARM, COMPANY)

| Emergency Run? | Fire? NO |
|---|---|

Vehicle Type
PICKUP

Pre-Crash Vehicle Action
GOING STRAIGHT

Direction of Travel
SOUTH

**Type of Primary/Secondary Roadway**

| ☐ One Way Road | ☐ Two Lanes - Two Way |
|---|---|
| ☐ One Lane - One Way | ☐ Multi-Lane Divided (3 or more) - Two Way |
| ☐ Two Lanes - One Way | ☐ Multi-Lane Undivided Two Way Left Turn |
| ☐ Multi-Lanes (3 or more) - One Way | ☑ Multi-Lane Undivided (3 or more) - Two Way |
| ☐ Multi-Lane w/ Grass Median Only | ☐ Multi-Lane w/ Concrete Barrier |
| ☐ Multi-Lane w/ Center Turn Lane | ☐ Multi-Lane w/ Metal Guardrail Median |
| ☐ Multi-Lane w/ Curb Raised Median | ☐ Private Drive      ☐ Alley |
| ☐ Multi-Lane w/ Cable Barrier | ☐ Ramp |

Event Collision With
1. ANOTHER MOTOR VEHICLE  2. ANOTHER MOTOR VEHICLE

**EXHIBIT A**

**UNIT INFORMATION**

903482510

Page 5 of 6

Local ID
201900149025

| 3 | Driver's Name (Last, First, MI)<br>FARRINGTON, GAYLE, L |
|---|---|

Safety Equipment Used
AIRBAG DEPLOYED + BELT RESTRAINT

Safety Equipment Effective?
YES

CHESTERTON                    IN        46304

Ejection/Trapped
NOT EJECTED OR TRAPPED

| Date of Birth | Age<br>62 | Gender<br>FEMALE |
|---|---|---|

| EMS No. | Immed Attn<br>NO | Driver Injury Status |
|---|---|---|

Driver's License #    Lic Type    CDL Class    Lic State    Nature of Most Severe Injury
OP                        IN

**Apparent Physical Status**

| Restrictions | | |
|---|---|---|

☑ Normal
Had Been Drinking
Handicapped
Ill
Asleep/Fatigued
Drugs/Medication
Unknown

Glasses/Contact Lenses
Outside Rearview Mirror
Daylight Driving
Automatic Transmission
Special Controls
Employment Only
Motorcycle Only
To/From Employment

Employer's Vehicle Only
State-Owned Vehicles
PP Chauffeurs Taxi Only
Power Steering
Special Restrictions
Probation DWI
Probation HTO
☑ None

Location of Most Severe Injury

| If Cited? | IC Codes |
|---|---|

☐ Infraction
☐ Misdemeanor
☐ Felony

| Test Given<br>NONE | Type Given | | | | |
|---|---|---|---|---|---|
| | Blood | Urine | Breath | SFST | PBT |

Drug Results

**Alcohol Results**

| PBT | Certified<br>Test | ☐ Pending |
|---|---|---|

| Veh# | Color | Vehicle Year | Make | Model | | Style |
|---|---|---|---|---|---|---|
| 3 | BLUE | 2017 | KIA | OPTIMA | | 4D |

| # Occupants<br>1 | Lic Year<br>2021 | License #<br> | License State<br>IN |
|---|---|---|---|

| # Axles<br>2 | Speed Limit<br>55 | Insured By<br>INDIANA FARM BUREAU INSURANCE | Phone Number<br>2199261004 |
|---|---|---|---|

Vehicle Identification #

| Registered Owner's Name (Last, First, MI) | Same as Driver |
|---|---|

FARRINGTON, GAYLE, L

Address (Street, City, State, Zip)

CHESTERTON                    IN        46304

| Towed? | To   MICHIGAN CITY | Due to Disabling Damage |
|---|---|---|
| YES | By   BRINCKMANS TOWING | YES |

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | Same as Driver |
|---|---|---|---|

| License# | Address (Street, City, State, Zip) |
|---|---|

| Veh Year | Make |
|---|---|

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | Same as Driver |
|---|---|---|---|

| License# | Address (Street, City, State, Zip) |
|---|---|

| Veh Year | Make |
|---|---|

Commercial Vehicle: Carrier's Name and Address

| HAZMAT Proper Shipping Name: | | State DOT# |
|---|---|---|

| US DOT# | ICC# | CMV Inspection | If Yes |
|---|---|---|---|

| Gross Vehicle Weight Rating | Cargo Body Type |
|---|---|

| HAZMAT Placard | HAZMAT Release of Cargo | HAZMAT 4-Digit ID# | Hazzard Class # |
|---|---|---|---|

Nature of Most Severe Injury

**Initial Impact Area**

☐ Undercarriage
☑ Trailer (Front)
☐ None
☐ Unknown

**Areas Damaged (Multiples)**

☑ Undercarriage
☑ Trailer (Front)
☑ None
☐ Unknown

Vehicle Use
PERSONAL (FARM, COMPANY)

| Emergency Run? | Fire? |
|---|---|
| | NO |

Vehicle Type
PASSENGER CAR/STATION WAGON

Pre-Crash Vehicle Action
GOING STRAIGHT

Direction of Travel
SOUTH

**Type of Primary/Secondary Roadway**

☐ One Way Road
☐ One Lane - One Way
☐ Two Lanes - One Way
☐ Multi-Lanes (2 or more) - One Way
☐ Multi-Lane w/ Cross Median Only
☐ Multi-Lane w/ Center Turn Lane
☐ Multi-Lane w/ Curb Raised Median
☐ Multi-Lane w/ Cable Barrier

☐ Two Lanes - Two Way
☐ Multi-Lane Divided (3 or more) - Two Way
☐ Multi-Lane Undivided Two Way Left Turn
☑ Multi-Lane Undivided (2 or more) - Two Way
☐ Multi-Lane w/ Concrete Barrier
☐ Multi-Lane w/ Metal Guardrail Median
☐ Private Drive        ☐ Alley
☐ Ramp

Event Collision With
1. ANOTHER MOTOR VEHICLE

**EXHIBIT A**

**NON-DRIVER INJURED INFORMATION**

Local ID
201900149025

903482510

Page 6 of 6

| Injured Pre-crash Location: | Veh# 2 | INJURED |
|---|---|---|

Name (Last, First, MI)
XIDIAS, ROULA

Address (Street, City, State, Zip)

HIGHLAND                    IN    46322

| Date of Birth | Age 59 | Gender FEMALE |
|---|---|---|

Position in or on vehicle

Safety Equipment Used
AIRBAG DEPLOYED + BELT RESTRAINT

Safety Equipment Effective?
YES

Ejection/Trapped
NOT EJECTED OR TRAPPED

| EMS No. 0789 | Immed Attn YES | Injury Status INCAPACITATING - |
|---|---|---|

Nature of Most Severe Injury
COMPLAINT OF PAIN

Location of Most Severe Injury
CHEST

Test Given | Type Given: Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT ☐ Drug Results

Alcohol Results | Certified Test ☐ Pending ☐
PBT

---

Safety Equipment Used

Injured Pre-crash Location:

Name (Last, First, MI)

Safety Equipment Effective?

Address (Street, City, State, Zip)

Ejection/Trapped

| EMS No. | Immed Attn | Injury Status |
|---|---|---|

| Date of Birth | Age | Gender |
|---|---|---|

Nature of Most Severe Injury

Position in or on Vehicle

Location of Most Severe Injury

Test Given | Type Given: Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT ☐ Drug Results

Alcohol Results | Certified Test ☐ Pending ☐
PBT

---

Safety Equipment Used

Injured Pre-crash Location:

Name (Last, First, MI)

Safety Equipment Effective?

Address (Street, City, State, Zip)

Ejection/Trapped

| EMS No. | Immed Attn | Injury Status |
|---|---|---|

| Date of Birth | Age | Gender |
|---|---|---|

Nature of Most Severe Injury

Position in or on Vehicle

Location of Most Severe Injury

Test Given | Type Given: Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT ☐ Drug Results

Alcohol Results | Certified Test ☐ Pending ☐
PBT

---

Safety Equipment Used

Injured Pre-crash Location:

Name (Last, First, MI)

Safety Equipment Effective?

Address (Street, City, State, Zip)

Ejection/Trapped

| EMS No. | Immed Attn | Injury Status |
|---|---|---|

| Date of Birth | Age | Gender |
|---|---|---|

Nature of Most Severe Injury

Position in or on Vehicle

Location of Most Severe Injury

Test Given | Type Given: Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT ☐ Drug Results

Alcohol Results | Certified Test ☐ Pending ☐
PBT

**EXHIBIT A**



**EXHIBIT A**



**EXHIBIT A**



**EXHIBIT A**



**EXHIBIT A**

EXHIBIT A

EXHIBIT A

## EXHIBIT B - WITNESSES

**NAME**                        **ADDRESS**

1.   Linda R. Evans
2.   Angelo P. Xidias
3.   Roula Xidias
4.   Gayle L. Farrington
5.   Leonard V. Covello, MD       of Community Hospital
6.   Shaila B. Gupta, MD          of Community Hospital
7.   David L. Bolin, MD           of Regional Health
8.   Christopher Adam Conn, MD of La Porte Physician Network
9.   Patti J. Leahy              of LCSW of Regional Health
10.  Joseph Venditti, MD          of La Porte Hospital
11.  Any and all Medical Personnel on the scene and/or at the hospital
12.  Any and all Emergency Personnel on the scene and/or at the hospital
13.  Any and all treating physicians including future treatment of all witnesses listed above

**EXHIBIT B**

MEDICAL BILL SUMMARY FOR ROULA XIDIAS

| Provider | Date of Invoice | Amount |
|---|---|---|
| North IN Emerg Phys / EMBCC | 11/11/19 | 2,089.00 |
| La Porte EMS | 11/11/19 | 915.00 |
| Radiology, Inc. | 11/11/19 | 41.13 |
| Radiology, Inc. | 11/11/19 | 41.13 |
| Radiology, Inc. | 11/11/19 | 287.94 |
| La Porte Physician Network - Dr. Conn | 12/12/19 | 114.00 |
| Regional Health | 12/16/19 | 402.40 |
| Radiology, Inc. | 12/18/19 | 809.39 |
| Radiology, Inc. | 12/24/19 | 243.29 |
| LaPorte Hospital | 12/30/19 | 400.68 |
| Radiology, Inc. | 01/03/20 | 44.80 |
| Regional Health | 01/07/20 | 292.40 |
| Radiology, Inc. | 01/13/20 | 249.12 |
| Dr. Shaila Gupta | 01/21/20 | 428.00 |
| LaPorte Hospital | 01/23/20 | 3,252.72 |
| Regional Health | 01/28/20 | 292.40 |
| La Porte Physician Network - Dr. Conn | 01/30/20 | 114.00 |
| P.T. @Community Hospital | 02/01/20 | 852.00 |
| Regional Health | 02/12/20 | 292.40 |
| Regional Health | 02/20/20 | 292.40 |
| Dr. Shaila Gupta | 03/03/20 | 206.00 |
| Dr. Shaila Gupta | 03/03/20 | 204.00 |
| Regional Health | 03/10/20 | 392.40 |
| Dr. Shaila Gupta | 03/10/20 | 440.00 |
| Community Hospital - diagnostics | 03/10/20 | 7,006.00 |
| P.T. @Community Hospital | 03/20/20 | 1,287.00 |

**20,989.60  TOTAL**

**EXHIBIT C**

| Account Number | Guarantor Name | myEasyMatch Code | Statement Date | Due Date |
|---|---|---|---|---|
| | Roula Xidias | N | 03/26/20 | 04/15/20 |

| Date | Description | Charges Provider | Charges | Credits | Balance |
|---|---|---|---|---|---|
| | | | 109.00 | | 0.00 |
| | | | | (0.00) | |
| | | | 109.00 | (0.00) | 0.00 |
| | | | 204.00 | | 164.58 |
| | | | 206.00 | | 113.23 |
| | | | | (0.00) | |
| | | | | (132.19) | |
| | | | 410.00 | (132.19) | 277.81 |
| | | | 234.00 | | 0.00 |
| | | | 206.00 | | 0.00 |
| | | | 440.00 | (0.00) | 0.00 |
| | | | | | 277.81 |

4/06/20 Ck# A
5602

100.00

177.81

MESSAGES:
If you have questions regarding your
statement, please call 1-866-365-7620.

**Pay Your Bill Online: www.comhs.org**

| Total Balance | $277.81 |
|---|---|
| Payment Plan Amount | $0.00 |
| Non Payment Plan Amount | $277.81 |

| PAY THIS AMOUNT: | **$277.81** |
|---|---|

**EXHIBIT C**

| DATE | PATIENT | PROVIDER | CPT4 | DESCRIPTION OF SERVICE | CHARGE | RECEIPT FROM INS. | RECEIPT FROM PAT. | ADJUST | INS BAL | PAT BAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/20 | Roula | Bolin | | | $292.40 | $0 00 | $37 91 | $230 31 | $0 00 | $24 18 |
| 02/12/20 | Roula | Bolin | | | $292 40 | $0 00 | | $230 31 | $0 00 | $62 09 |
| 02/20/20 | Roula | Bolin | | | $292 40 | $0.00 | | $230 31 | $0 00 | $62 09 |
| 03/10/20 | Roula | Bolin | | | $392 40 | $0 00 | | $298 96 | $0 00 | $93 44 |

Your patient balance is more than 30 days past due! Please pay as soon as possible.

| CURRENT | 30-60 DAYS | 60-90 DAYS | 90-120 DAYS | OVER 120 DAYS | TOTAL ACCOUNT BALANCE | DUE FROM PATIENT |
|---|---|---|---|---|---|---|
| $93 44 | $148 36 | $0.00 | $0 00 | $0 00 | $241 80 | $241.80 |

For Questions Call English (219) 757-1936 or Spanish Speaking Call 219-757-1927

5/12/20
100.00
141.80
56.21

REGIONAL HEALTH • 8400 LOUISIANA STREET • MERRILLVILLE, IN 46410-6385

**EXHIBIT C**

| DATE | PATIENT | PROVIDER | CPT4 | DESCRIPTION OF SERVICE | CHARGE | RECEIPT FROM INS | RECEIPT FROM PAT. | ADJUST | INS. BAL | PAT BAL |
|------|---------|----------|------|------------------------|--------|------------------|-------------------|--------|----------|---------|
| 01/07/20 | Roula | Bolin | | | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |
| 01/28/20 | Roula | Bolin | | | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |
| 02/12/20 | Roula | Bolin | | | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |
| 02/20/20 | Roula | Bolin | | | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |

Payment is due upon receipt. Thank you.

*handwritten:* 598  3/26/20  248.36  100.00  148.36*

| | CURRENT | 30-60 DAYS | 60-90 DAYS | 90-120 DAYS | OVER 120 DAYS | TOTAL ACCOUNT BALANCE | DUE FROM PATIENT |
|---|---------|------------|------------|-------------|---------------|-----------------------|------------------|
| | $248.36 | $0.00 | $0.00 | $0.00 | $0.00 | $248.36 | $248.36 |

For Questions Call English (219) 757-1936 or Spanish Speaking Call 219-757-1927

REGIONAL HEALTH • 8400 LOUISIANA STREET • MERRILLVILLE, IN 46410-6385

**EXHIBIT C**

| Guarantor Number | Guarantor Name | Statement Date | Due Date |
|---|---|---|---|
| | Roula Xidias | 05/17/20 | 06/06/20 |

> Hospital Accounts NOT on Payment Plan

| Account | Roula Xidias · COMMUNITY HOSPITAL · Outpatient · AMBETTER MHS · | | | |
|---|---|---|---|---|
| 02/17/20 to 02/29/20 | | $852.00 | $0.00 -$433.44 | $418.56 |

| Account 30045 | IS · | | | |
|---|---|---|---|---|
| 03/02/20 to 03/31/20 | | $1,287.00 | $0.00 -$668.58 | $618.42 |

| Account 30046 | IS · | | | |
|---|---|---|---|---|
| 03/03/20 to 03/04/20 | | $7,006.00 | $0.00 -$6,028.30 -$200.00 | |

## **COVID-19 Update**

Community Healthcare System is dedicated to providing for the healthcare of the communities we serve.
If your employment situation has changed, please contact our office to discuss any changes you need to make.
Per CDC guidelines, we are restricting in-person visits for document collection and payments. Charity documents can be mailed or faxed to us. Payments can be made online or by phone. Please contact us with any questions you may have.

Making payments without a formal payment arrangement on all accounts will not stop our collection process. Please contact our office to set up a payment plan.

If your personal information has changed or you are sending in a credit card payment, please fill out the information on the back of statement.

Any communications concerning a dispute of any payments for less than the full account balance which are tendered in full satisfaction of the account must be sent to: Patient Financial Services PO Box 3604 Munster IN 46321.

For more information regarding our Helping Hand financial assistance program, please refer to the back of this statement.

| Pay Your Bill Online. comhs.org | |
|---|---|
| Billing Inquiries: Call 219-934-8888 or 800-210-9776 | |
| Total Current Balance | $2,802.38 |
| Payment Plan Amount | $0.00 |
| Non Payment Plan Amount | $2,802.38 |

| PAY THIS AMOUNT: | $2,802.38 |
|---|---|

5/26/20  200.00
± 5635    2,602.38

**EXHIBIT C**

| Statement Number | Guarantor Name | Statement Date | Due Date |
|---|---|---|---|
| | ROULA XIDIAS | 04/27/2020 | 05/18/2020 |

| Date | Service Description | Charges | Payments/ Adjustments | Patient Balance |
|---|---|---|---|---|
| 01/30/2020 | | $114.00 | | |
| 04/21/2020 | | | $0.00 | |
| 04/21/2020 | | | -$51.55 | $62.45 |

*(handwritten notes: 5/01/20, 5614)*

Total Charges: .................................$114.00
Insurance Payments/Adjustments: ..........-$51.55
Patient Payments/Adjustments: ...............$0.00

**AMOUNT DUE:**  **$62.45**

Make Checks Payable To: La Porte Physician Network | PO Box 740086602 | Chicago, IL 60674-6602 | 844-576-4328

**EXHIBIT C**

Please detach top portion and return in the envelope with payment.

| Statement Number | Guarantor Name | Statement Date | Due Date |
|---|---|---|---|
| | ROULA XIDIAS | 01/25/2020 | 02/15/2020 |

| Date | Service Description | Charges | Payments/ Adjustments | Patient Balance |
|---|---|---|---|---|
| 12/12/2019 | | $114.00 | | |
| 12/24/2019 | | | $0.00 | |
| 12/24/2019 | | | -$51.55 | |
| | | | | $62.45 |

*Pd*
*02/07/20*
*Chk # 5576*

Total Charges: ..........................................$114.00
Insurance Payments/Adjustments: ..........-$51.55
Patient Payments/Adjustments: ...............$0.00

**AMOUNT DUE** $62.45

Physician Network | PO Box 740086921 Chicago, IL 60674-8602 | 844-576-4328

**EXHIBIT C**

| Account Number | Guarantor Name | myEasyMatch Code | Statement Date | Due Date |
|---|---|---|---|---|
| | Roula Xidias | | 04/26/20 | 05/16/20 |

| Date | Description | Charges Provider | Charges | Credits | Balance |
|---|---|---|---|---|---|
| 01/21/2020 | Visit on 1/21/2020 with GUPTA, SHAILA B - Patient XIDIAS,ROULA | | 426.00 | | 46.86 |
| | | | | (0.00) | |
| | | | | (181.14) | |
| | | | | (200.00) | |
| | Totals: | | 426.00 | (381.14) | 46.86 |
| | Current Balance Due: | | | | 46.86 |

Pd in
full
05/04/20  5618

**MESSAGES:**
Your account is seriously past due! Please remit payment
of the patient balance today! If you have questions
regarding your statement, please call 1-866-365-7620.

| Pay Your Bill Online: www.comhs.org | |
|---|---|
| Total Balance | $46.86 |
| Payment Plan Amount | $0.00 |
| Non Payment Plan Amount | $46.86 |

| PAY THIS AMOUNT: | $46.86 |
|---|---|

**EXHIBIT C**

**STATEMENT**

| DATE | PATIENT | PROVIDER | CPT4 | DESCRIPTION OF SERVICE | CHARGE | RECEIPT FROM INS. | RECEIPT FROM PAT. | ADJUST. | INS BAL | PAT BAL |
|------|---------|----------|------|------------------------|--------|-------------------|-------------------|---------|---------|---------|
| 12/16/19 | Roula | Leahy | | | $402.40 | | | $277 16 | $0 00 | $125 24 |

Payment is due upon receipt. Thank you.

Pd 02/07/20
Cnk #5577

| CURRENT | 30-60 DAYS | 60-90 DAYS | 90-120 DAYS | OVER 120 DAYS | TOTAL ACCOUNT BALANCE | DUE FROM PATIENT |
|---------|------------|------------|-------------|---------------|-----------------------|------------------|
| $125.24 | $0 00 | $0.00 | $0 00 | $0.00 | $125 24 | $125.24 |

**For Questions Call English (219) 757-1936 or Spanish Speaking Call 219-757-1927**

REGIONAL HEALTH · 8400 LOUISIANA STREET · MERRILLVILLE, IN 46410-6385

**EXHIBIT C**

# La Porte County EMS

809 State St.,Suite 301A
LA PORTE, IN 46350
(219) 326-6808    (219) 325-5566
Federal Tax ID:

Patient Name:  Roula Xidias

Patient Number:
Call Number:
Date Of Call:

From Location:  3663N HWY 35
To Location:  La Porte Hospital

**Roula Xidias**

**HIGHLAND, IN 46322**

Insurance:AMBETTER MARI

| DESCRIPTION OF CHARGES | HCPC | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| Advanced Life Support | | | 859.00 | 859.00 |
| Ambulance Mileage Charge | | | 12.00 | 54.00 |
| PUBLIC OUTREACH FEE | | | 2.00 | 2.00 |

Total Charges     915.00

Total Credits     0.00
PLEASE PAY THIS AMOUNT =>     $915.00

--------------------------------------------------------------------------------
^DETACH ALONG ABOVE LINE AND RETURN STUB WITH YOUR PAYMENT^

Patient Name:  Xidias, Roula

Call Number:

Amount Due: $915.00
Amount
Enclosed $ _____

This account is now due.   This invoice is for ambulance service provided to you. Please
send your payment now or contact our office. THANK YOU.

La Porte County EMS  809 State St.,Suite 301A  LA PORTE, IN 46350-3329     **EXHIBIT C**

XIDIAS,ROULA's Invoice



Invoice Number:

Have questions about your bill?
Call us 888-703-3301

## BILL SUMMARY

### Payment Due

Your insurance has been billed. Your balance is below.

Please pay

# $2,089.00

### Statement Date
## 02/05/2020



**Pay Online**
*(Recommended)*



Visit: embcc.com
or scan this code from
your smartphone.

Call customer service to make a
payment or set up a payment plan.
888-703-3301

Detach payment coupon and submit
with a check or credit card information.



Our healthcare physicians and advanced practice providers are independent of the facility and bill separately for their services. This is not a balance bill. If you have insurance, this amount reflects your balance due after your insurance payment was applied, including any deductibles and copayments that are your responsibility.

**This is a Bill for Services Provided by our Healthcare Providers at LA PORTE HOSPITAL**

| SELF PAY NO INS |
|---|

## CHARGES SUMMARY

11/11/2019                                                                      $2,089.00
02/05/2020                                                                      **$2,089.00**





**EMBCC**
PATIENT SERVICES

**DO NOT mail payments or correspondence to this address**
155 Caprice Ct
Castle Rock, CO 80109

Has your insurance or patient information changed?
Please check box and complete any changes on the reverse side

XIDIAS,ROULA

HIGHLAND, IN  46322-2335

| If paying by credit, debit or flexible spending card, complete this section. | | | |
|---|---|---|---|
| Responsible Party XIDIAS,ROULA | | Account Number | |
| VISA ☐ | ☐ | DISCOVER ☐ | AMEX ☐ |
| Card Number | | Name on Card | |
| Signature | | Exp. Date | Zip Code |
| $2,089.00 | STATEMENT DATE 02/05/2020 | DUE DATE Due Now | AMOUNT ENCLOSED |

Include your account number on checks payable to :

NORTH INDIANA EMERG PHYSICIANS LLP
PO BOX 731584
DALLAS,TX 75373-1584

# EXHIBIT C

RADIOLOGY INC
620 W. EDISON
MISHAWAKA IN 465452784
574-258-1100

Patient:
    Acct #:
    XIDIAS, ROULA

    Highland,IN 46322

Responsible party:
    XIDIAS, ROULA

    Highland, IN 46322

| Srvc. Date | Procedure Description | Location | Charge | Balance | Physician |
|---|---|---|---|---|---|
| Modifier(s) | Diagnosis Code(s) | | | | |

| 11/11/2019 | | | $41.13 | $12.11 | BOSMAN, SUZANNE ALLISON |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00    Adjustment: $29.02 AM Better
    Insurance Payment: 12/16/2019 of $0.00    Adjustment: $0

| 11/11/2019 | | | $41.13 | $12.11 | BOSMAN, SUZANNE ALLISON |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00    Adjustment: $29.02 AM Better
    Insurance Payment: 12/16/2019 of $0.00    Adjustment: $0

| 11/11/2019 | | | $200.53 | $0.00 | AHMAD, IRFAN |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00    Adjustment: $0.00
    Insurance Payment: 12/23/2019 of $170.45   Adjustment: $30.08 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00    Adjustment: $0

| 11/11/2019 | | | $272.51 | $0.00 | AHMAD, IRFAN |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00    Adjustment: $0.00
    Insurance Payment: 12/23/2019 of $231.63   Adjustment: $40.88 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00    Adjustment: $0

| 11/11/2019 | | | $287.94 | $84.08 | BOSMAN, SUZANNE ALLISON |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00    Adjustment: $203.86 AM Better
    Insurance Payment: 12/16/2019 of $0.00    Adjustment: $0

| 11/11/2019 | | | $286.22 | $0.00 | PILLAI, KRISHNA R |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00    Adjustment: $0
    Insurance Payment: 12/30/2019 of $243.29   Adjustment: $0 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00    Adjustment: $0
    Insurance Payment: 01/13/2020 of $0.00    Adjustment: $42.93 Erie Insurance

| 11/11/2019 | | | $479.19 | $0.00 | AHMAD, IRFAN |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00    Adjustment: $0
    Insurance Payment: 12/23/2019 of $407.31   Adjustment: $71.88 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00    Adjustment: $0

| 11/11/2019 | | | $293.08 | $0.00 | BOSMAN, SUZANNE ALLISON |

**EXHIBIT C**

Payment Information
    Insurance Payment: 12/18/2019 of $0.00   Adjustment: $0
    Insurance Payment: 01/16/2020 of $249.12  Adjustment: $43.96 Erie Insurance
    Insurance Payment: 01/22/2020 of $0.00  Adjustment: $0

11/19/2019                                      $52.70      $0.00      BOSMAN, SUZANNE ALLISON

Payment Information
    Insurance Payment: 12/11/2019 of $0.00   Adjustment: $0
    Insurance Payment: 01/08/2020 of $44.80  Adjustment: $7.90 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00  Adjustment: $0

                            TOTAL BALANCE: $108.30
                            Print Date: 02/26/2020

**EXHIBIT C**



**Erie Insurance®**

Last Refreshed Date: 1/24/20

**ECC Payment Log**
Exposure: MedPay

Claimant: ROULA XIDIAS

Paid: $5,000

| Check Number | Issue Date | Payment To | Insured Name | Expn Category | Loss Payment | Recovery | Claim Number | Claim Staff Name | Claim Loss Start | Claim Loss End |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/23/20 | LA PORTE HOSPITAL | ANGELO XIDIAS | Medical Payments | $5,362.72 | | | ROULA XIDIAS | 11/11/19 | 11/13/19 |
| | 12/18/11 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $508.38 | | | ROULA XIDIAS | 11/11/19 | 11/11/19 |
| | 12/24/11 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $243.78 | | | ROULA XIDIAS | 11/11/19 | 11/11/19 |
| | 12/30/11 | LA PORTE HOSPITAL | ANGELO XIDIAS | Medical Payments | $400.55 | | | ROULA XIDIAS | 11/10/19 | 11/10/19 |
| | 1/8/20 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $44.93 | | | ROULA XIDIAS | 11/10/19 | 11/10/19 |
| | 1/13/20 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $244.13 | | | ROULA XIDIAS | 11/11/19 | 11/15/19 |

**EXHIBIT C**

MEDICAL BILL SUMMARY FOR ANGELO XIDIAS

| Provider | Date of Invoice | Amount |
|---|---|---|
| La Porte Clinic Company LLC | 11/11/19 | 565.00 |
| La Porte EMS | 11/11/19 | 654.00 |
| La Porte Hospital | 11/11/19 | 24,363.51 |
| La Porte Physician Joseph Venditi, MD | 11/11/19 | 300.00 |
| Lake Porter Cardivascular | 11/11/19 | 179.03 |
| Radiology Inc. | 11/11/19 | 402.08 |
| Radiology Inc. | 11/11/19 | 249.12 |
| Radiology Inc. | 11/11/19 | 479.84 |
| | | 27,192.58 **TOTAL** |

**EXHIBIT C**

# La Porte County EMS

809 State St., Suite 301A
LA PORTE, IN 46350
(219) 326-6808     (219) 325-5566
Federal Tax ID:

Patient Name:  Angelo Xidias

Patient Number
Call Number
Date Of Call

From Location:  3883 N. US Hwy 35
To Location:  La Porte Hospital

**Angelo Xidias**

**HIGHLAND, IN 46322**

Insurance:

| DESCRIPTION OF CHARGES | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Basic Life Support | 1.0 | 598.00 | 598.00 |
| BLS Mileage | 4.5 | 12.00 | 54.00 |
| PUBLIC OUTREACH FEE | 1.0 | 2.00 | 2.00 |

**Total Charges**     654.00

**Total Credits**     0.00
**PLEASE PAY THIS AMOUNT =>**     **$654.00**

-----

^DETACH ALONG ABOVE LINE AND RETURN STUB WITH YOUR PAYMENT^

Patient Name:  Xidias, Angelo
Patient Number:

Call Number:  199
Current Date:  01/06/2020

**Amount Due: $654.00**
Amount
Enclosed $ _____

THIS IS OUR SECOND STATEMENT ASKING YOU TO SUBMIT THIS CLAIM TO YOUR AUTO INSURANCE AGENT.
> PLEASE LET US KNOW  IF YOU HAVE FILED YOUR CLAIM.  > IF YOU HAVE NOTIFIED US, PLEASE
DISREGARD THIS STATEMENT.  THANK YOU.

La Porte County EMS   809 State St.,Suite 301A   LA PORTE, IN 46350-3329     **EXHIBIT C**

Transaction Totals by Date Report

| Report Settings | |
|---|---|
| Account: | XIDIAS,ANGELO |
| Submission Information | |
| User: | [ 103502] |
| Time: | Wed Feb 5, 2020 12:36 PM |

| Transaction Information | | Service Date From | Service Date To | Total Amount |
|---|---|---|---|---|
| | | 11/01/2019 | 12/31/2019 | 300.00 |
| Charges | | | | |
| Tx # | Procedure | Service Provider | Date | Amount |
| | | Joseph Vanditti, MD [10... | 11/11/2019 | 300.00 |
| | | | 12/26/2019 | 179.03 |
| | | | 12/26/2019 | 120.97 |
| Payments | | Matched to charges | | 179.03 |
| Adjustments | | Matched to charges | | 120.97 |

Note: This report contains only those payments and adjustments which are matched to the charges listed in the Charges section.

Professional Billing

2/5/2020 12:36:42 PM

**EXHIBIT C**

# IN La Porte Hospital

**Itemized Statement Of All Charges**

| DATE OF BILL | PAGE NO. |
|---|---|
| 02/20/20 | 1 |

| Patient Name | Patient Number | Date Of Birth | Registration Date | Discharge Date |
|---|---|---|---|---|
| XIDIAS, ANGELO | | | 11/11/2019 | 11/13/19 |

**Guarantor Name And Address**

XIDIAS, ANGELO

Highland      IN      463222335

| Insurance Company Name | Group Number | Policy Number |
|---|---|---|
| Misc Auto Liability | | |
| MEDICARE IN | | |

| Service Date | Revenue Code | Charge Description | Charge QTY | Unit Price | Total Charges |
|---|---|---|---|---|---|
| 11/13/2019 | | | 1.00 | 2144.38 | 2144.38 |
| 11/12/2019 | | | 1.00 | 2144.38 | 2144.38 |
| | | | | | 4288.76 |
| 11/12/2019 | | | 1.00 | 1.00 | 1.00 |
| 11/13/2019 | | | 1.00 | 1.00 | 1.00 |
| 11/11/2019 | | | 1.00 | 58.73 | 58.73 |
| 11/12/2019 | | | 1.00 | 3.57 | 3.57 |
| 11/13/2019 | | | 2.00 | 3.57 | 7.14 |
| 11/13/2019 | | | 1.00 | 3.57 | 3.57 |
| 11/13/2019 | | | 1.00 | 3.57 | 3.57 |
| 11/12/2019 | | | 1.00 | 3.57 | 3.57 |
| 11/13/2019 | | | 1.00 | 3.57 | 3.57 |
| 11/12/2019 | | | 1.00 | 3.57 | 3.57 |
| 11/12/2019 | | | 1.00 | 3.57 | 3.57 |
| 11/12/2019 | | | 1.00 | 58.73 | 58.73 |
| 11/13/2019 | | | 1.00 | 58.73 | 58.73 |
| | | | | | 210.32 |
| 11/11/2019 | | | 75.00 | 3.18 | 238.50 |
| | | | | | 238.50 |
| 11/11/2019 | | | 1.00 | 221.95 | 221.95 |
| 11/12/2019 | | | 1.00 | 221.95 | 221.95 |
| | | | | | 443.90 |
| 11/12/2019 | | | 1.00 | 36.04 | 36.04 |
| 11/11/2019 | | | 1.00 | 36.04 | 36.04 |
| | | | | | 72.08 |
| 11/11/2019 | | | 1.00 | 178.08 | 178.08 |
| 11/11/2019 | | | 1.00 | 288.32 | 288.32 |
| 11/12/2019 | | | 1.00 | 288.32 | 288.32 |
| 11/11/2019 | | | 1.00 | 102.82 | 102.82 |

**PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE.**

PATIENT NUMBER

ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS BILL IS PREPARED, OR IF ANY INSURANCE CARRIERS DO NOT PAY ANY AMOUNT OF THE AMOUNTS SHOWN

**Please Retain For Your Records**

| TOTAL AMOUNT DUE |
|---|
| 0.00 |

**EXHIBIT C**

# IN La Porte Hospital

**Itemized Statement Of All Charges**

| DATE OF BILL | PAGE NO. |
|---|---|
| 02/20/20 | 2 |

| Patient Name | Patient Number | Date Of Birth | Registration Date | Discharge Date |
|---|---|---|---|---|
| XIDIAS, ANGELO | | | 11/11/2019 | 11/13/19 |

| Guarantor Name And Address | | | |
|---|---|---|---|
| XIDIAS, ANGELO | | | |
| Highland | IN | 463222335 | |

| Insurance Company Name | | Group Number | Policy Number |
|---|---|---|---|
| Misc Auto Liability | | | |
| MEDICARE IN | | | |

| Service Date | Revenue Code | Charge Description | Charge QTY | Unit Price | Total Charges |
|---|---|---|---|---|---|
| 11/11/2019 | | | 1.00 | 272.00 | 272.00 |
| 11/12/2019 | | | 1.00 | 272.00 | 272.00 |
| | | | | | 1401.54 |
| 11/11/2019 | | | 1.00 | 193.98 | 193.98 |
| 11/12/2019 | | | 1.00 | 193.98 | 193.98 |
| | | | | | 387.96 |
| 11/11/2019 | | | 1.00 | 122.96 | 122.96 |
| | | | | | 122.96 |
| 11/11/2019 | | | 1.00 | 312.70 | 312.70 |
| | | | | | 312.70 |
| 11/11/2019 | | | 1.00 | 252.28 | 252.28 |
| | | | | | 252.28 |
| 11/11/2019 | | | 1.00 | 2237.66 | 2237.66 |
| | | | | | 2237.66 |
| 11/11/2019 | | | 1.00 | 2517.50 | 2517.50 |
| 11/11/2019 | | | 1.00 | 2517.50 | 2517.50 |
| 11/11/2019 | | | 1.00 | 2237.66 | 2237.66 |
| | | | | | 7272.66 |
| 11/12/2019 | | | 1.00 | 87.98 | 87.98 |
| | | | | | 87.98 |
| 11/12/2019 | | | 1.00 | 0.01 | 0.01 |
| 11/12/2019 | | | 1.00 | 0.01 | 0.01 |
| 11/12/2019 | | | 1.00 | 0.01 | 0.01 |
| | | | | | 0.03 |
| 11/12/2019 | | | 1.00 | 469.58 | 469.58 |
| | | | | | 469.58 |
| 11/12/2019 | | | 1.00 | 0.01 | 0.01 |
| 11/12/2019 | | | 1.00 | 0.01 | 0.01 |

**PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE.**

| PATIENT NUMBER |
|---|
| |

ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS BILL IS PREPARED, OR IF ANY INSURANCE CARRIERS DO NOT PAY ANY AMOUNT OF THE AMOUNTS SHOWN

**Please Retain For Your Records**

| TOTAL AMOUNT DUE |
|---|
| 0.00 |

# EXHIBIT C

# IN La Porte Hospital

**Itemized Statement Of All Charges**

| DATE OF BILL | PAGE NO. |
|---|---|
| 02/20·20 | 3 |

| Patient Name | Patient Number | Date Of Birth | Registration Date | Discharge Date |
|---|---|---|---|---|
| XIDIAS, ANGELO | | | 11/11/2019 | 11/13/19 |

| Guarantor Name And Address | XIDIAS, ANGELO |   |   |
|---|---|---|---|
| | Highland | IN | 463222335 |

| Insurance Company Name | Group Number | Policy Number |
|---|---|---|
| Misc Auto Liability | | |
| MEDICARE IN | | |

| Service Date | Revenue Code | Charge Description | Charge QTY | Unit Price | Total Charges |
|---|---|---|---|---|---|
| 11/12/2019 | | | 1.00 | 0.01 | 0.01 |
| | | | | | **0.03** |
| 11/12/2019 | | | 1.00 | 469.58 | 469.58 |
| | | | | | **469.58** |
| 11/11/2019 | | | 1.00 | 214.12 | 214.12 |
| 11/11/2019 | | | 1.00 | 2221.76 | 2221.76 |
| | | | | | **2435.88** |
| 11/11/2019 | | | 1.00 | 2326.69 | 2326.69 |
| | | | | | **2326.69** |
| 11/11/2019 | | | 1.00 | 444.14 | 444.14 |
| 11/11/2019 | | | 1.00 | 444.14 | 444.14 |
| 11/12/2019 | | | 1.00 | 444.14 | 444.14 |
| | | Total Charge Amount | | | **1332.42** |

## SUMMARY OF CHARGES

| | |
|---|---|
| TOTAL CHARGES | 24363.51 |
| TOTAL PAYMENTS | -3124.93 |
| TOTAL PATIENT PAYMENTS | 0.00 |
| TOTAL ADJUSTMENTS | -21238.58 |
| TOTAL AMOUNT DUE | 0.00 |
| BAD DEBT BALANCE | 0.00 |

PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE.

PATIENT NUMBER

ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS BILL IS PREPARED, OR IF ANY INSURANCE CARRIERS DO NOT PAY ANY AMOUNT OF THE AMOUNTS SHOWN

**Please Retain For Your Records**

| TOTAL AMOUNT DUE |
|---|
| 0.00 |

**EXHIBIT C**



Erie Insurance

Last Refreshed Date: 1/14/20

ECC Payment Log
Exposure: MedPay

Claimant: ANGELO XIDIAS                    Paid: $5,680

| Claim Number | Check / Issue Date | Payable To | Recipient Name | Cost Category | Cost Type | Recovery | Claim Number | Claimant Name | Date Paid | Service Date |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/11/19 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 12/11/19 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 12/11/19 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 12/16/19 | LAKE PORTER CARDIVASCULAR | ANGELO XIDIAS | Medical Payments | | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 12/27/19 | LA PORTE CLINIC COMPANY LLC | ANGELO XIDIAS | Medical Payments | | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 1/8/20 | LA PORTE HOSPITAL | ANGELO XIDIAS | Medical Payments | | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |

**EXHIBIT C**



**Erie Insurance**

Branch Office • One Parkwood • 250 E. 96th Street • Suite 500 • Indianapolis, IN • 46240-3762 • 317.848.3420 • Toll free 1.800.624.1620
Fax 800.535.4691 • Mail Address: P.O. Box 80129 • Indianapolis, IN 46280-0129 • www.erieinsurance.com

| Erie Insurance Group | | **Total Loss Report** | | |
|---|---|---|---|---|
| **Claim #** | | | **Loss Date:** 11/11/19 | |
| **Owner:** Angelo Xidias | | | **Material Damage Adjuster:** Velena Preston | |
| **Address:** | | | **Adjuster Phone #** 317-571-6347 | |
| Highland, IN 46322 | | | | |
| **Year:** 2008    **Make:** HOND | | **Model:** RIDGELINE | **VIN #** | |
| **Towing Charge:** | | **Daily Storage:** | **Erie will pay storage until:** | |
| **Salvage Bids if Owner Retained** | | | | |
| **Salvage Bidder:** METRO (ART) | | **Bid Date:** 12/10/2019 | **Bid Amount:** $1,275.00 | |
| **Salvage Bidder:** COPART | | **Bid Date:** 12/10/2019 | **Bid Amount:** $1,298.00 | |

**Highest Bid Amount:** $1,298.00

**Settlement Details**

| | |
|---|---|
| Market Value | $7,706.00 |
| Prior Damage | |
| Other Adjustments | $200.00 |
| Actual Cash Value | $7,906.00 |
| Tax Type | state |
| % Tax | 7.000% |
| Tax Amount | $553.42 |
| State Fees | $24.50 |
| **Gross Settlement** | **$8,483.92** |
| Deductible | $500.00 |
| **Net Settlement** | **$7,983.92** |
| Settlement Adjustments | |
| **Total Amount Owed** | **$7,983.92** |

Date of This Report: 12/17/19

cc:  File

*Please contact your ERIE agent promptly to discuss state specific registration issues and coverage changes that might apply given the total loss of your vehicle.*

**EXHIBIT D**

**20218 - LAPORTE MAIN MUFFLER**

**Employee Statement of Wage**

All Bank Accounts

January 1, 2019 - July 8, 2020

Work Location: Business Location

Department:

**XIDIAS, ANGELO P**

| | | Hours | | Earnings | | | | | Withholding Taxes | | | | Deductions | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check # | Date | Regular | Premium | Regular | Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | | Amount | Net Pay |
| | 01/02/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 01/02/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 01/09/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 01/09/19 | 0.0000 | 0.0000 | 563.07 | 0.00 | 563.07 | 34.91 | 8.16 | 0.00 | 0.00 | 0.00 | | 0.00 | 520.00 |
| | 01/16/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 01/16/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 01/23/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 01/23/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 01/30/19 | 0.0000 | 0.0000 | 227.38 | 0.00 | 227.38 | 14.09 | 3.29 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 01/30/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 01/31/20 | 200.0000 | 0.0000 | 6,472.65 | 0.00 | 6,472.65 | 0.00 | 0.00 | 0.00 | 155.30 | 72.10 | | 0.00 | 5,420.50 |
| | 02/06/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 02/06/19 | 0.0000 | 0.0000 | 563.09 | 0.00 | 563.09 | 34.92 | 8.17 | 0.00 | 0.00 | 0.00 | | 0.00 | 520.00 |
| | 02/13/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 02/13/19 | 0.0000 | 0.0000 | 227.39 | 0.00 | 227.39 | 14.09 | 3.30 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 02/20/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 02/20/19 | 0.0000 | 0.0000 | 227.39 | 0.00 | 227.39 | 14.10 | 3.25 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 02/27/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 02/27/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 02/29/20 | 160.0000 | 0.0000 | 5,245.27 | 0.00 | 5,245.27 | 0.00 | 0.00 | 0.00 | 124.24 | 57.68 | | 0.00 | 4,398.40 |
| | 03/06/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 03/06/19 | 0.0000 | 0.0000 | 563.07 | 0.00 | 563.07 | 34.91 | 8.16 | 0.00 | 0.00 | 0.00 | | 0.00 | 520.00 |
| | 03/13/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 03/13/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 03/20/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.47 | | 0.00 | 812.10 |
| | 03/20/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 03/27/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | | 0.00 | 812.10 |
| | 03/27/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | | 0.00 | 210.00 |
| | 03/31/20 | 160.0000 | 0.0000 | 5,245.27 | 0.00 | 5,245.27 | 0.00 | 0.00 | 0.00 | 124.24 | 57.68 | | 0.00 | 4,398.40 |
| | 03/31/20 | 520.0000 | 0.0000 | 16,963.19 | 0.00 | 16,963.19 | 0.00 | 0.00 | 0.00 | 403.78 | 187.46 | | 0.00 | 14,217.30 |

**EXHIBIT E**

Page 1

**20218 - LAPORTE MAIN MUFFLER**
**Employee Statement of Wage**
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours Regular | Premium | Earnings Regular | Premium | Gross | FICA-SS | FICA-MED | Withholding Taxes Federal W/H | State W/H | Local W/H | Deductions Amount | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04/03/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 04/03/19 | 0.0000 | 0.0000 | 227.39 | 0.00 | 227.39 | 14.10 | 3.29 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| | 04/10/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 04/10/19 | 0.0000 | 0.0000 | 563.08 | 0.00 | 563.08 | 34.91 | 8.17 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| | 04/17/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 04/17/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| | 04/24/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.47 | 0.00 | 812.10 |
| | 04/24/19 | 0.0000 | 0.0000 | 227.38 | 0.00 | 227.38 | 14.09 | 3.29 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| | 04/30/20 | 160.0000 | 0.0000 | 5,245.25 | 0.00 | 5,245.25 | 0.00 | 0.00 | 0.00 | 124.24 | 57.68 | 0.00 | 4,398.40 |
| | 05/01/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 05/01/19 | 0.0000 | 0.0000 | 237.60 | 0.00 | 237.60 | 14.73 | 3.45 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | 05/08/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 05/08/19 | 0.0000 | 0.0000 | 604.66 | 0.00 | 604.66 | 37.49 | 8.77 | 21.62 | 18.29 | 8.49 | 0.00 | 510.00 |
| | 05/15/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 05/15/19 | 0.0000 | 0.0000 | 237.59 | 0.00 | 237.59 | 14.73 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | 05/22/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 05/22/19 | 0.0000 | 0.0000 | 249.01 | 0.00 | 249.01 | 15.44 | 3.61 | 0.00 | 6.80 | 3.16 | 0.00 | 220.00 |
| | 05/29/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 05/29/19 | 0.0000 | 0.0000 | 237.60 | 0.00 | 237.60 | 14.73 | 3.45 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | 05/31/20 | 200.0000 | 0.0000 | 6,566.46 | 0.00 | 6,566.46 | 0.00 | 0.00 | 0.00 | 199.68 | 92.72 | 0.00 | 5,420.50 |
| | 06/05/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 06/05/19 | 0.0000 | 0.0000 | 237.60 | 0.00 | 237.60 | 14.74 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | 06/12/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 06/12/19 | 0.0000 | 0.0000 | 617.54 | 0.00 | 617.54 | 38.28 | 8.96 | 22.91 | 18.70 | 8.69 | 0.00 | 520.00 |
| | 06/19/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 06/19/19 | 0.0000 | 0.0000 | 237.59 | 0.00 | 237.59 | 14.73 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | 06/26/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 06/26/19 | 0.0000 | 0.0000 | 617.55 | 0.00 | 617.55 | 38.29 | 8.96 | 22.91 | 18.70 | 8.69 | 0.00 | 520.00 |
| | 06/28/19 | 0.0000 | 0.0000 | 10,832.57 | 0.00 | 10,832.57 | 671.62 | 157.07 | 1,322.58 | 344.51 | 159.99 | 0.00 | 8,176.80 |
| | 06/30/20 | 160.0000 | 0.0000 | 16,542.85 | 0.00 | 16,542.85 | 0.00 | 0.00 | 0.00 | 519.01 | 241.03 | 0.00 | 12,885.20 |
| | 06/30/20 | 520.0000 | 0.0000 | 28,354.56 | 0.00 | 28,354.56 | 0.00 | 0.00 | 0.00 | 842.93 | 391.43 | 0.00 | 22,704.10 |
| | 07/03/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 07/03/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| | 07/03/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |

by ERIKA on 07/08/20 at 2:23 PM

**EXHIBIT F**
Page 2

**20218 - LAPORTE MAIN MUFFLER**
**Employee Statement of Wage**
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours Regular | Hours Premium | Earnings Regular | Earnings Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Deductions Amount | Net Pay |
|---------|------|-------|---------|---------|---------|-------|---------|----------|-------------|-----------|-----------|-------------------|---------|
| | 07/03/19 | 0.0000 | 0.0000 | 237.59 | 0.00 | 237.59 | 14.73 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | 07/03/19 | 0.0000 | 0.0000 | 237.60 | 0.00 | 237.60 | 14.73 | 3.45 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | 07/03/19 | 0.0000 | 0.0000 | 237.59 | 0.00 | 237.59 | 14.73 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | 07/31/20 | 120.0000 | 0.0000 | 3,712.78 | 0.00 | 3,712.78 | 0.00 | 0.00 | 0.00 | 112.47 | 52.23 | 0.00 | 3,066.30 |
| | 08/14/19 | 0.0000 | 0.0000 | 335.69 | 0.00 | 335.69 | 20.82 | 4.87 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | 08/31/20 | 0.0000 | 0.0000 | 335.69 | 0.00 | 335.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | 09/11/19 | 0.0000 | 0.0000 | 351.72 | 0.00 | 351.72 | 21.80 | 5.10 | 0.00 | 10.12 | 4.70 | 0.00 | 310.00 |
| | 09/30/20 | 0.0000 | 0.0000 | 351.72 | 0.00 | 351.72 | 0.00 | 0.00 | 0.00 | 10.12 | 4.70 | 0.00 | 310.00 |
| | 09/30/20 | 120.0000 | 0.0000 | 4,400.19 | 0.00 | 4,400.19 | 0.00 | 0.00 | 0.00 | 122.59 | 56.93 | 0.00 | 3,686.30 |
| | 10/09/19 | 0.0000 | 0.0000 | 283.25 | 0.00 | 283.25 | 17.56 | 4.11 | 0.00 | 7.91 | 3.67 | 0.00 | 250.00 |
| | 10/16/19 | 0.0000 | 0.0000 | 283.25 | 0.00 | 283.25 | 17.57 | 4.10 | 0.00 | 7.91 | 3.67 | 0.00 | 250.00 |
| | 10/23/19 | 0.0000 | 0.0000 | 314.07 | 0.00 | 314.07 | 19.47 | 4.56 | 25.19 | 10.14 | 4.71 | 0.00 | 250.00 |
| | 10/23/19 | 0.0000 | 0.0000 | 393.41 | 0.00 | 393.41 | 24.39 | 5.70 | 34.71 | 12.71 | 5.90 | 0.00 | 310.00 |
| | 10/30/19 | 0.0000 | 0.0000 | 314.07 | 0.00 | 314.07 | 19.47 | 4.56 | 25.19 | 10.14 | 4.71 | 0.00 | 250.00 |
| | 10/31/20 | 0.0000 | 0.0000 | 1,588.05 | 0.00 | 1,588.05 | 0.00 | 0.00 | 0.00 | 48.81 | 22.66 | 0.00 | 1,310.00 |
| | 11/06/19 | 0.0000 | 0.0000 | 314.07 | 0.00 | 314.07 | 19.47 | 4.56 | 25.19 | 10.14 | 4.71 | 0.00 | 250.00 |
| | 11/13/19 | 0.0000 | 0.0000 | 314.06 | 0.00 | 314.06 | 19.48 | 4.54 | 25.19 | 10.14 | 4.71 | 0.00 | 250.00 |
| | 11/13/19 | 0.0000 | 0.0000 | 393.42 | 0.00 | 393.42 | 24.39 | 5.71 | 34.71 | 12.71 | 5.90 | 0.00 | 310.00 |
| | 11/30/20 | 0.0000 | 0.0000 | 1,021.55 | 0.00 | 1,021.55 | 0.00 | 0.00 | 0.00 | 32.99 | 15.32 | 0.00 | 810.00 |
| | 12/18/19 | 0.0000 | 0.0000 | 4,019.59 | 0.00 | 4,019.59 | 249.22 | 58.29 | 21.96 | 129.83 | 60.29 | 0.00 | 3,500.00 |
| | 12/31/20 | 0.0000 | 0.0000 | 4,019.59 | 0.00 | 4,019.59 | 0.00 | 0.00 | 0.00 | 129.83 | 60.29 | 0.00 | 3,500.00 |
| | 12/31/20 | 0.0000 | 0.0000 | 6,629.19 | 0.00 | 6,629.19 | 0.00 | 0.00 | 0.00 | 211.63 | 98.27 | 0.00 | 5,620.00 |
| | 12/31/20 | 1,160.0000 | 0.0000 | 56,347.13 | 0.00 | 56,347.13 | 0.00 | 0.00 | 0.00 | 1,580.93 | 734.09 | 0.00 | 46,227.70 |

it = 70

**EXHIBIT E**
*Page 3*

## 20218 - LAPORTE MAIN MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

**Company Totals**

| | January | February | March | QTD | April | May | June | QTD |
|---|---|---|---|---|---|---|---|---|
| Regular Hours | 200.0000 | 160.0000 | 160.0000 | 520.0000 | 160.0000 | 200.0000 | 160.0000 | 520.0000 |
| Premium Hours | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Regular Earnings | 6,472.65 | 5,245.27 | 5,245.27 | 16,963.19 | 5,245.25 | 6,566.46 | 16,542.85 | 28,354.56 |
| Premium Earnings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 6,472.65 | 5,245.27 | 5,245.27 | 16,963.19 | 5,245.25 | 6,566.46 | 16,542.85 | 28,354.56 |
| FICA-SS | 401.30 | 325.21 | 325.21 | 1,051.72 | 325.20 | 407.12 | 1,025.66 | 1,757.98 |
| FICA-MED | 93.85 | 76.06 | 76.06 | 245.97 | 76.05 | 95.22 | 239.87 | 411.14 |
| Federal W/H | 329.60 | 263.68 | 263.68 | 856.96 | 263.68 | 351.22 | 1,632.08 | 2,246.98 |
| State W/H | 155.30 | 124.24 | 124.24 | 403.78 | 124.24 | 199.68 | 519.01 | 842.93 |
| Local W/H | 72.10 | 57.68 | 57.68 | 187.46 | 57.68 | 92.72 | 241.03 | 391.43 |
| Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 5,420.50 | 4,398.40 | 4,398.40 | 14,217.30 | 4,398.40 | 5,420.50 | 12,885.20 | 22,704.10 |

| | July | August | September | QTD | October | November | December | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 120.0000 | 0.0000 | 0.0000 | 120.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,160.0000 |
| Premium Hours | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Regular Earnings | 3,712.78 | 335.69 | 351.72 | 4,400.19 | 1,588.05 | 1,021.55 | 4,019.59 | 6,629.19 | 56,347.13 |
| Premium Earnings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 3,712.78 | 335.69 | 351.72 | 4,400.19 | 1,588.05 | 1,021.55 | 4,019.59 | 6,629.19 | 56,347.13 |
| FICA-SS | 230.19 | 20.82 | 21.80 | 272.81 | 98.46 | 63.34 | 249.22 | 411.02 | 3,493.53 |
| FICA-MED | 53.83 | 4.87 | 5.10 | 63.80 | 23.03 | 14.81 | 58.29 | 96.13 | 817.04 |
| Federal W/H | 197.76 | 0.00 | 0.00 | 197.76 | 85.09 | 85.09 | 21.96 | 192.14 | 3,493.84 |
| State W/H | 112.47 | 0.00 | 10.12 | 122.59 | 48.81 | 32.99 | 129.83 | 211.63 | 1,580.93 |
| Local W/H | 52.23 | 0.00 | 4.70 | 56.93 | 22.66 | 15.32 | 60.29 | 98.27 | 734.09 |
| Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 3,066.30 | 310.00 | 310.00 | 3,686.30 | 1,310.00 | 810.00 | 3,500.00 | 5,620.00 | 46,227.70 |

EXHIBIT E

Page 4

## 10214 – LAPORTE APEX MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

**Work Location: Business Location**
**Department:**

**XIDIAS, ROULA A**

| Check # | Date | Hours Regular | Hours Premium | Earnings Regular | Earnings Premium | Earnings Gross | Withholding Taxes FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Deductions Amount | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01/02/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 01/09/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 01/16/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.83 |
| | 01/23/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 01/30/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 01/31/20 | 125.0000 | 0.0000 | 906.25 | 0.00 | 906.25 | 0.00 | 0.00 | 0.00 | 29.25 | 13.60 | 0.00 | 794.07 |
| | 02/06/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 02/13/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 02/20/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 02/27/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 02/29/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.26 |
| | 03/06/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 03/13/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 03/20/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 03/27/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 03/31/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.25 |
| | 03/31/20 | 325.0000 | 0.0000 | 2,356.25 | 0.00 | 2,356.25 | 0.00 | 0.00 | 0.00 | 76.05 | 35.36 | 0.00 | 2,064.58 |
| | 04/03/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 04/10/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 04/17/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 04/24/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 04/30/19 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.26 |
| | 05/01/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 05/08/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.83 |
| | 05/15/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 05/22/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 05/29/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |

**EXHIBIT E**  Page 1

## 10214 - LAPORTE APEX MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours Regular | Hours Premium | Earnings Regular | Earnings Premium | Earnings Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Deductions Amount | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05/31/20 | 125.0000 | 0.0000 | 906.25 | 0.00 | 906.25 | 0.00 | 0.00 | 0.00 | 29.25 | 13.60 | 0.00 | 794.07 |
| | 06/05/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 06/12/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 06/19/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 06/26/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 06/28/19 | 0.0000 | 0.0000 | 4,958.56 | 0.00 | 4,958.56 | 307.43 | 71.90 | 444.69 | 160.16 | 74.38 | 0.00 | 3,900.00 |
| | 06/30/20 | 100.0000 | 0.0000 | 5,683.56 | 0.00 | 5,683.56 | 0.00 | 0.00 | 0.00 | 183.56 | 85.26 | 0.00 | 4,535.26 |
| | 06/30/20 | 325.0000 | 0.0000 | 7,314.81 | 0.00 | 7,314.81 | 0.00 | 0.00 | 0.00 | 236.21 | 109.74 | 0.00 | 5,964.59 |
| | 07/03/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 07/03/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 07/03/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 07/31/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 07/31/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.26 |
| | 08/07/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 08/14/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 08/21/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 08/28/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 08/31/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.25 |
| | 09/04/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.83 |
| | 09/11/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 09/18/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 09/25/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 09/30/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.26 |
| | 09/30/20 | 300.0000 | 0.0000 | 2,175.00 | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 70.20 | 32.64 | 0.00 | 1,905.77 |
| | 10/02/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 10/09/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| | 10/16/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | 10/23/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 10.82 | 5.85 | 2.72 | 0.00 | 147.99 |
| | 10/30/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 10.82 | 5.85 | 2.72 | 0.00 | 148.00 |
| | 10/30/19 | 0.0000 | 0.0000 | 1,378.05 | 0.00 | 1,378.05 | 85.44 | 19.98 | 207.45 | 44.51 | 20.67 | 0.00 | 1,000.00 |

EXHIBIT E
Page 2

## 10214 - LAPORTE APEX MUFFLER
## Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours | | Earnings | | | Withholding Taxes | | | | Deductions | Net Pay |
| | | Regular | Premium | Regular | Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/20 | 125.0000 | 0.0000 | 2,284.30 | 0.00 | 2,284.30 | 0.00 | 0.00 | 0.00 | 73.76 | 34.27 | 0.00 | 1,772.44 |
| | 11/06/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 10.82 | 5.85 | 2.72 | 0.00 | 147.99 |
| | 11/13/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 10.82 | 5.85 | 2.72 | 0.00 | 147.99 |
| | 11/30/20 | 50.0000 | 0.0000 | 362.50 | 0.00 | 362.50 | 0.00 | 0.00 | 0.00 | 11.70 | 5.44 | 0.00 | 295.98 |
| | 12/18/19 | 0.0000 | 0.0000 | 2,940.00 | 0.00 | 2,940.00 | 182.28 | 42.63 | 576.03 | 94.96 | 44.10 | 0.00 | 2,000.00 |
| | 12/31/20 | 0.0000 | 0.0000 | 2,940.00 | 0.00 | 2,940.00 | 0.00 | 0.00 | 0.00 | 94.96 | 44.10 | 0.00 | 2,000.00 |
| | 12/31/20 | 175.0000 | 0.0000 | 5,586.80 | 0.00 | 5,586.80 | 0.00 | 0.00 | 0.00 | 180.42 | 83.81 | 0.00 | 4,068.42 |
| | 12/31/20 | 1,125.0000 | 0.0000 | 17,432.86 | 0.00 | 17,432.86 | 0.00 | 0.00 | 0.00 | 562.88 | 261.55 | 0.00 | 14,003.36 |

t = 48

**EXHIBIT E** Page 3

## 10214 - LAPORTE APEX MUFFLER
## Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

**Company Totals**

| | January | February | March | QTD | April | May | June | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 125.0000 | 100.0000 | 100.0000 | 325.0000 | 100.0000 | 125.0000 | 100.0000 | 325.0000 | 1,125.0000 |
| Premium Hours | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Regular Earnings | 906.25 | 725.00 | 725.00 | 2,356.25 | 725.00 | 906.25 | 5,683.56 | 7,314.81 | 17,432.86 |
| Premium Earnings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 906.25 | 725.00 | 725.00 | 2,356.25 | 725.00 | 906.25 | 5,683.56 | 7,314.81 | 17,432.86 |
| FICA-SS | 56.19 | 44.95 | 44.95 | 146.09 | 44.95 | 56.19 | 352.38 | 453.52 | 1,080.84 |
| FICA-MED | 13.14 | 10.51 | 10.52 | 34.17 | 10.51 | 13.14 | 82.41 | 106.06 | 252.78 |
| Federal W/H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.69 | 444.69 | 1,271.45 |
| State W/H | 29.25 | 23.40 | 23.40 | 76.05 | 23.40 | 29.25 | 183.56 | 236.21 | 562.88 |
| Local W/H | 13.60 | 10.88 | 10.88 | 35.36 | 10.88 | 13.60 | 85.26 | 109.74 | 261.55 |
| Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 794.07 | 635.26 | 635.25 | 2,064.58 | 635.26 | 794.07 | 4,535.26 | 5,964.59 | 14,003.36 |

| | July | August | September | QTD | October | November | December | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 100.0000 | 100.0000 | 100.0000 | 300.0000 | 125.0000 | 50.0000 | 0.0000 | 175.0000 | 1,125.0000 |
| Premium Hours | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Regular Earnings | 725.00 | 725.00 | 725.00 | 2,175.00 | 2,284.30 | 362.50 | 2,940.00 | 5,586.80 | 17,432.86 |
| Premium Earnings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 725.00 | 725.00 | 725.00 | 2,175.00 | 2,284.30 | 362.50 | 2,940.00 | 5,586.80 | 17,432.86 |
| FICA-SS | 44.95 | 44.95 | 44.95 | 134.85 | 141.62 | 22.48 | 182.28 | 346.38 | 1,080.84 |
| FICA-MED | 10.51 | 10.52 | 10.51 | 31.54 | 33.12 | 5.26 | 42.63 | 81.01 | 252.78 |
| Federal W/H | 0.00 | 0.00 | 0.00 | 0.00 | 229.09 | 21.64 | 576.03 | 826.76 | 1,271.45 |
| State W/H | 23.40 | 23.40 | 23.40 | 70.20 | 73.76 | 11.70 | 94.96 | 180.42 | 562.88 |
| Local W/H | 10.88 | 10.88 | 10.88 | 32.64 | 34.27 | 5.44 | 44.10 | 83.81 | 261.55 |
| Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 635.26 | 635.26 | 635.26 | 1,905.77 | 1,772.44 | 295.98 | 2,000.00 | 4,068.42 | 14,003.36 |

EXHIBIT E, Page 4

# KORANSKY, BOUWER & PORACKY, P.C.

### Attorneys and Counselors at Law

Paul B. Poracky
PPoracky@KBLegal.net

425 Joliet Street, Suite 425
Dyer, Indiana 46311

Telephone: 219.865.6700
Facsimile: 219.865.5839

July 10, 2020

*Via UPS Overnight*
Ms. Trina Y. Webb
Tort Claims Coordinator
United States Postal Service - Claims
Greater Indiana District Office
3939 Vincennes Road
Indianapolis, IN 46298-9361

> RE: Update of Damages Claims by Mr. & Mrs. Xidias
> USPS File No. 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-5308A
> Vehicle Accident
> Claimants: ROULA XIDIAS & ANGELO XIDIAS
> DOL: November 11, 2019

Dear Ms. Webb:

Please allow this to serve as an amended Claim for Mr. and Mrs. Xidias to replace my letter to you dated July 9, 2020.

Again, I enjoyed our discussion the other day and thank you for taking time out of your busy schedule to speak with me. This correspondence shall serve as an amended Claim update to Roula and Angelo Xidias' damage claims when they were struck by an out-of-control postal vehicle which had crossed over the median-center line striking the Honda Ridgeline they were traveling in. The accident occurred on November 11, 2019. I include a copy of the Indiana Officer's Standard Crash Report and photos **(Exhibit A)** providing additional detail as to the negligence of the USPS driver and the exact location of the accident. A list of known witnesses is also included **(Exhibit B)**. If necessary, the Xidias' treating health care providers are also possible witnesses in this matter.

The Xidias' are still under the care and treatment of their respective health care providers. Due to the unfortunate consequences stemming from COVID-19 which included no doctor visits unless there existed an emergency, their consultations and treatment regimens have suffered several months of interruption, as their doctors' offices were not open to treat them. Both are back in treatment.

Both Roula and Angelo are under the care and treatment of their neurologist, Dr. Shaila Gupta, M.D. As to **Roula**, she continues to have low back pain with radiating numbness into both of her legs, bilateral shoulder pain, headaches, sleep interruption and signs of PTSD (repeated reliving of the accident during wakeful hours and recurrent nightmares). She remains fearful of being in a vehicle. With the breaking of COVID-19 for doctor visits, Roula has returned to conservative physical therapy treatment. Roula has undergone an EMG/NCV study which indicates L5 involvement. Dr. Gupta has recommended MRI testing follow-up, but Roula's insurance (Ambetter) had not cleared her for this test on two separate

**KORANSKY, BOUWER & PORACKY, P.C.**
*Attorneys and Counselors at Law*

Page 2

occasions. However, now, she is scheduled for MRI on July 22, 2020 and we await the results of that test. I am appending to this information packet (**Exhibit C**), an Excel spreadsheet containing known and available medical expenses incurred by Roula. We await billings from the hospital where Roula was admitted for 3-days immediately following the accident and those are not yet included in the spreadsheet.

As to **Angelo**, he too remains under the care and treatment of Dr. Gupta, M.D. Like his wife, Angelo has been able to finally return to physical therapy recently. Angelo continues to suffer low back pain with numbness radiating primarily to his right leg, right arm pain, injury bilaterally to both hands with numbness and pain along with general head pain accompanied by headaches. I am appending to this information packet (**Exhibit C**), an Excel spreadsheet containing known and available medical expenses incurred by Angelo.

In terms of lost wages, Angelo Xidias had been the manager of Main Muffler & Brake located in LaPorte, IN. Angelo was paid a weekly salary _____ and weekly bonus _____ prior to the accident date. His combined weekly total is _____ He has been off work since the date of the accident which through the beginning of July is [35 weeks x _____ . Roula Xidias is an office assistant at Main Muffler & Brake and worked on average between 20 – 30 hours per week and earned the federal minimum wage of _____ Assuming a mid-point of 25 hours per week. She has been off work since the date of the accident which through the beginning of July is [35 weeks x 25 hours/week x _____ hour = _____ . Of course, neither Roula nor Angelo have been released to return to work as of yet, so these lost wages will continue until such time as they are physically able to return to their jobs. Attached is an Employee Statement of Wage for Roula and Angelo (**Exhibit E**).
[1]

In terms of property damage, the 2008 Honda Ridgeline damage was calculated by Erie Insurance at _____ The vehicle was declared a "total loss" so there are no repair estimates, just a fair market evaluation of the value of this truck. I have included that Report from Erie Insurance (**Exhibit D**) in this packet as well. Angelo is himself a car mechanic, had taken excellent care of the Honda Ridgeline and enjoyed driving same.

**TOTAL DAMAGES AT THIS TIME***

| | |
|---|---|
| $20,989.60 | Roula Xidias known medical bills |
| $27,192.58 | Angelo Xidias known medical bills |
| $24,759.70 | Angelo Xidias lost wages |
| $ 6,431.25 | Roula Xidias lost wages |
| $ 8,483.92 | Property Damages |
| **$87,857.05** | **TOTAL KNOWN DAMAGES TO DATE** |

*Understanding that both Roula and Angelo Xidias are still under their doctor's supervision and are continuing to treat, so there will be additional medical bills/expenses to come.

**KORANSKY, BOUWER & PORACKY, P.C.**
*Attorneys and Counselors at Law*

Page 3

### TOTAL FUTURE DAMAGES PROJECTED

| | |
|---|---|
| $15,000.00 | Roula's future projected medical bills |
| $12,000.00 | Angelo's future projected medical bills |
| **$27,000.00** | **TOTAL FUTURE DAMAGES PROJECTED** |

### SUM CERTAIN

| | |
|---|---|
| $ 87,857.05 | |
| $ 27,000.00 | |
| **$114,857.05** | **SUM CERTAIN** |

I look forward to hearing from you.

Very truly yours,

**KORANSKY, BOUWER & PORACKY, P.C.**

BY:    PAUL B. PORACKY

PBP/sd
Enclosures as noted

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit to Appropriate Federal Agency: | 2. Name, address of claimant, and claimant's personal representative if any. (See instructions on reverse). Number, Street, City, State and Zip code. |
|---|---|
| United States Postal Service<br>Tort Claim Coordinator<br>3939 Vincennes Road<br>Indianapolis, IN 46298 | Angelo P. Xidias & Roula Xidias<br>9455 Parkway Drive<br>Highland, IN 46322 |

| 3. TYPE OF EMPLOYMENT | 4. DATE OF BIRTH | 5. MARITAL STATUS | 6. DATE AND DAY OF ACCIDENT | 7. TIME (A.M. OR P.M.) |
|---|---|---|---|---|
| ☐ MILITARY  ☒ CIVILIAN | 1949 | married | 11-11-2019 | 7:44 AM |

8. BASIS OF CLAIM (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Mr. Angelo Xidias, along with his wife (Roula Xidias) were traveling southbound on US Hwy 35. Ms. Evans (postal employee) was traveling northbound on US Hwy 35. Evans lost control of her vehicle, crossed the center line (a total of 4 lanes) and struck the Xidias' vehicle. A third car behind Xidias could not avoid crashing into the rear-end portion of the Xidias' vehicle due to the collision, stopping the Xidias' vehicle. Ms. Evans negligence caused a three vehicle accident. IN Officer's Standard Crash Report is attached as Exhibit A.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

N/A

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF THE DAMAGE AND THE LOCATION OF WHERE THE PROPERTY MAY BE INSPECTED. (See instructions on reverse side.)

The Xidias's Silver 2008 Honda Ridgeline PK was totaled. Erie Insurance's "Total Loss" Report is attached as Exhibit D. A total lost wages is attached in Attorney Poracky's letter to Webb and is attached.

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE THE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE THE NAME OF THE INJURED PERSON OR DECEDENT.

Ms. Evans, Mr. Xidias and Mrs. Xidias were transferred by ambulance to a local area hospital. The Xidias's continue their ongoing medical treatment and said treatment is anticipated to cost $27,000.00. Exhibit C is attached and shows medical billing costs thus far.

| 11. | WITNESSES |
|---|---|
| NAME | ADDRESS (Number, Street, City, State, and Zip Code) |
| Please see attached Exhibit B. | See Indiana Officer's Standard Crash Report attached as Exhibit A. |

| 12. (See instructions on reverse). | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE | 12b. PERSONAL INJURY | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights) |
| $8,483.92 | $106,373.13 | N/A | $114,857.05 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM.

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side). | 13b. PHONE NUMBER OF PERSON SIGNING FORM | 14. DATE OF SIGNATURE |
|---|---|---|
| *Roula Xidias* | Attorney Poracky: 219.865.6700 | 07-09-20 |

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729.) | Fine, imprisonment, or both. (See 18 U.S.C. 287, 1001.) |

Authorized for Local Reproduction
Previous Edition is not Usable

95-109

NSN 7540-00-634-4046

STANDARD FORM 95 (REV. 2/2007)
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

## INDIANA OFFICER'S STANDARD CRASH REPORT
### Electronic Version

903482510

| | | |
|---|---|---|
| Page | 1 | of | 5 |

Local ID

201900149025

| Date of Crash | Day of Week | Actual Local Time | County | Township | # Motor Vehicles | # Injured | # Dead | # Commercial Vehicles | # Deer |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2019 | Mon | 7:44 AM | LA PORTE | CENTER | 3 | 3 | 0 | 1 | 0 |

| Road Crash Occurred On | Nearest/Intersecting Road/Mile Marker/Interchange | If not an intersection, number of feet from | Direction | Road Classification |
|---|---|---|---|---|
| US35 | CR400N | 2000 | S | US ROUTE |

| | | | Crash Latitude | Crash Longitude |
|---|---|---|---|---|
| Inside Corporate Limits? | City/Town or Nearest City/Town | Property? | | |
| NO | LA PORTE | | | |

| Driver #1 | Driver #2 | Driver #3 | Driver #4 |
|---|---|---|---|
| EVANS,LINDA R | XIDIAS,ANGELO,P | FARRINGTON,GAYLE,L | |

### Area Information

| | |
|---|---|
| Hit and Run | NO |
| School Zone | NO |
| Rumble Strips | NO |
| Locality | RURAL |
| Light Condition | DAYLIGHT |
| Weather Conditions | SNOW |
| Surface Condition | SNOW/SLUSH |
| Type of Median | |
| Type of Roadway Junction | NO JUNCTION INVOLVED |
| Road Character | STRAIGHT/LEVEL |
| Roadway Surface | ASPHALT |
| Construction | NO |  If Yes, Construction Type |
| Traffic Control Devices | LANE CONTROL |
| Traffic Control Device Operational? | NA |
| Was this crash the result of aggressive driving? | NO |

**Driver Contributing Circumstances**
(Primary Cause, Vehicle 1, Vehicle 2, Vehicle 3, Vehicle 4)
- Alcoholic Beverages
- Illegal Drugs
- Prescription Drugs
- Driver Asleep or Fatigued
- Driver Illness
- Unsafe Speed
- Failure to Yield
- Disregard Signal
- Left of Center
- Improper Passing
- Improper Turning
- Improper Lane Usage
- Following Too Closely
- Unsafe Backing
- Overcorrecting
- Ran off Road
- Wrong Way on One Way
- Pedestrian's Action
- Passenger Distraction
- Restriction Violation
- Jackknifing
- Cell Phone Usage
- Other Telematics
- Driver Distracted
- Speed/Weather Conditions
- Unsafe Lane Movement
- Other
- None

**Vehicle Contributing Circumstances**
- Engine Failure or Defective
- Accelerator Failure or Defective
- Brake Failure or Defective
- Tire Failure or Defective
- Headlight(s) Defective or Not On
- Other Lights Defective
- Steering Failure
- Windows/Windshield Defective
- Oversize/Overweight Load
- Insecure/Leaky Load
- Tow Hitch Failure
- Other
- None

**Environment Contributing Circumstances**
- Glare
- Roadway Surface
- Holes/Ruts in Surface
- Shoulder Defective
- Road Under Construction
- Severe Crosswinds
- Obstruction Not Marked
- Lane Marking Obscured
- View Obstructed
- Animal/Object in Roadway
- Traffic Ctl Inop/Missing/Obscure
- Utility Work
- Other
- None

Total Estimate of all damage in the Crash:
$25001 TO $50000

| Other Property Damage (1) | State Property | Owner's Name and Address |
|---|---|---|
| Other Property Damage (2) | State Property | Owner's Name and Address |

### Witness/Other Participant

| Witness / Other Participant | # | Name |
|---|---|---|
| Address etc. | | |
| Phone # | | Location at Time of Crash |
| Witness / Other Participant | # | Name |
| Address etc. | | |
| Phone # | | Location at Time of Crash |

### Non-Motorist

| (Last Name, First Name, MI) | |
|---|---|
| Non-Motorist Type | Non-Motorist Action |
| Apparent Physical Condition | |
| Cited? | Direction |
| Street/Highway | |
| Traffic Control? | If yes, was traffic control operational? |

**EXHIBIT A**

| Local ID | | 903482510 | | Page | 2 | of | 6 |
|---|---|---|---|---|---|---|---|
| 201900149025 | | | | | | | |

| Type of Crash | RIGHT ANGLE | | | | |
|---|---|---|---|---|---|

| Time Notified | Time Arrived | Other Location of Investigation | | | |
|---|---|---|---|---|---|
| 7:48 AM | 7:55 AM | SEE NARRATIVE | | | |

| Assisting Officer | | ID No. | Agency | Investigation Complete? | Photos Taken? |
|---|---|---|---|---|---|
| CAPTAIN SMYTHE | | 07 | LAPORTE SD | YES | YES |
| Assisting Officer | | ID No. | Agency | Date of Report | |
| | | | | 11/11/2019 | |
| Investigating Officer | | ID No. | Agency | Reviewing Officer | |
| PISOWICZ, J | | 048 | LAPORTE SD | SGT J BURGER | |

## Narrative

Upon my arrival to the scene, D1 was still in V1. She appeared to be in and out of consciousness. Due to the severity of D1's injuries, I was unable to get a statement. D1 was transported to LaPorte Hospital via LaPorte County EMS.

D2 stated he was traveling southbound on US Highway 35, in the approximate 3800 North block, when he observed V1 start to fishtail. D2 explained V1 was traveling northbound on US 35. D2 advised V1 crossed left of center and slid sideways into his travel lane. D2 stated, due to the snow/slush covered asphalt, he was unable to slow or stop. D2 stated he struck the driver's side of V1 (USPS truck          . After doing so, D2 stated V3 (behind him) struck the passenger side of his vehicle.

D2 complained of chest, neck, and head pain and was transported via LaPorte County EMS to LaPorte Hospital for treatment. D2's passenger also complained of chest pain and was transported to LaPorte Hospital.

D3 stated she was traveling southbound on US 35, behind V2, when she observed V1 cross left of center and into their lane. D3 stated V2 struck V1 which led to her striking the passenger side of V2. D3 stated there was no time for V2 or herself to avoid the crash. D3 stated she was uninjured.

I observed V1's tire marks (in the snow-covered roadway) clearly indicating it had started to fishtail and crossed into the southbound lanes. Digital photographs were taken of the scene and will be submitted.

After clearing the scene, I traveled to LaPorte Hospital. Upon arrival, I was advised by Emergency Room staff D1 had been intubated and possibly sustained internal injuries. They stated she would possibly be flown out, due to the severity of her injuries.

A short while later, I traveled back to the hospital where I was informed D1 was transferred to South Bend Memorial Hospital for treatment.

**EXHIBIT A**

**UNIT INFORMATION**

903482510

Page 3 of 6

Local ID
201900148025

| | Driver's Name (Last, First, MI) | Safety Equipment Used |
|---|---|---|
| 1 | EVANS, LINDA, R | LAP + HARNESS |

Address (Street, City, State, Zip)

Safety Equipment Effective?
YES

IN 46360

Ejection/Trapped
NOT EJECTED OR TRAPPED

| Date of Birth | Age | Gender | EMS No. | Immed Attn | Driver Injury Status |
|---|---|---|---|---|---|
| 977 | 42 | FEMALE | 0657 | YES | INCAPACITATING - TRANSPORTED |

| Driver's License # | Lic Type | CDL Class | Lic State | Nature of Most Severe Injury |
|---|---|---|---|---|
| | OP | | IN | INTERNAL |

**Apparent Physical Status**
- ☑ Normal
- ☐ Had Been Drinking
- ☐ Handicapped
- ☐ Ill
- ☐ Asleep/Fatigued
- ☐ Drugs/Medication
- ☐ Unknown

**Restrictions**
- ☐ Glasses/Contact Lenses
- ☐ Outside Rearview Mirror
- ☐ Daylight Driving
- ☐ Automatic Transmission
- ☐ Special Controls
- ☐ Employment Only
- ☐ Motorcycle Only
- ☐ To/From Employment
- ☐ Employer's Vehicle Only
- ☐ State-Owned Vehicles
- ☐ PP Chauffeurs Taxi Only
- ☐ Power Steering
- ☐ Special Restrictions
- ☐ Probation DWI
- ☐ Probation HTO
- ☑ None

Location of Most Severe Injury
ABDOMEN/PELVIS

| If Cited? | IC Codes |
|---|---|
| ☐ Infraction | |
| ☐ Misdemeanor | |
| ☐ Felony | |

| Test Given | Type Given | |
|---|---|---|
| NONE | ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT | |

Alcohol Results
Drug Results

| PBT | Certified Test | |
|---|---|---|
| | ☐ Pending | |

| Veh# | Color | Vehicle Year | Make | Model | Style |
|---|---|---|---|---|---|
| 1 | WHITE | 1988 | CHEVROLET | SML CNV CAB 4X2- | PD |

**Initial Impact Area**
- ☐ Undercarriage
- ☐ Trailer
- ☐ None
- ☐ Unknown

| # Occupants | Lic Year | License # |
|---|---|---|
| 1 | 0000 | NONE |

License State
US

| # Axles | Speed Limit | Insured By |
|---|---|---|
| 2 | 55 | UNKNOWN |

Phone Number

Vehicle Identification #

**Areas Damaged (Multiples)**
- ☑ Undercarriage
- ☑ Trailer
- ☑ None
- ☑ Unknown

Registered Owner's Name (Last, First, MI)
☐ Same as Driver
US POSTAL SERVICE
Address (Street, City, State, Zip)
303 WASHINGTON STREET

MICHIGAN CITY    IN    46360

Vehicle Use
OTHER GOVERNMENT (POSTAL, ETC.)

| Towed? | To | MICHIGAN CITY | Due to Disabling Damage | Emergency Run? | Fire? |
|---|---|---|---|---|---|
| YES | By | MUSIC TOWING | YES | | NO |

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | ☐ Same as Driver |
|---|---|---|---|

Vehicle Type
VAN

| License# | Address (Street, City, State, Zip) |
|---|---|

Pre-Crash Vehicle Action
DRIVING LEFT OF CENTER

| Veh Year | Make | | |
|---|---|---|---|
| | Lic State | Lic Year | Registered Owner's Name (Last, First, MI) ☐ Same as Driver |

Direction of Travel
NORTH

| License# | Address (Street, City, State, Zip) |
|---|---|

**Type of Primary/Secondary Roadway**

| Veh Year | Make | |
|---|---|---|
| 1 | Commercial Vehicle: Carrier's Name and Address | |
| | UNITED STATES POSTAL SERVICE | |

303 WASHINGTON STREET

MICHIGAN CITY    IN    46360

- ☐ One Way Road
- ☐ One Lane - One Way
- ☐ Two Lanes - One Way
- ☑ Multi-Lanes (3 or more) - One Way
- ☐ Multi-Lane w/ Grass Median Only
- ☐ Multi-Lane w/ Center Turn Lane
- ☐ Multi-Lane w/ Curb Raised Median
- ☐ Multi-Lane w/ Cable Barrier
- ☐ Two Lanes - Two Way
- ☐ Multi-Lane Divided (3 or more) - Two Way
- ☐ Multi-Lane Undivided Two Way Left Turn
- ☑ Multi-Lane Undivided (3 or more) - Two Way
- ☐ Multi-Lane w/ Concrete Barrier
- ☐ Multi-Lane w/ Metal Guardrail Median
- ☐ Private Drive    ☐ Alley
- ☐ Ramp

| HAZMAT Proper Shipping Name: | State DOT# |
|---|---|

Event Collision With
1. ANOTHER MOTOR VEHICLE

| US DOT# | ICC# | CMV Inspection | If Yes |
|---|---|---|---|

| Gross Vehicle Weight Rating | Cargo Body Type |
|---|---|
| LESS THAN 10,001# | VAN/ENCLOSED BOX |

| HAZMAT Placard | HAZMAT Release of Cargo | HAZMAT 4-Digit ID# | Hazzard Class # |
|---|---|---|---|
| NO | | | |

**EXHIBIT A**

**UNIT INFORMATION**

Local ID: 201900148025

903482510

Page 4 of 6

| Field | Value |
|---|---|
| Driver's Name (Last, First, MI) | 2 XIDIAS, ANGELO, P |
| Address (Street, City, State, Zip) | 9455 PARKWAY DR |
| | HIGHLAND  IN  46322 |
| Date of Birth | 1949 |
| Age | 70 |
| Gender | MALE |
| Driver's License # | |
| Lic Type | OP |
| CDL Class | |
| Lic State | IN |

**Safety Equipment Used:** AIRBAG DEPLOYED + BELT RESTRAINT

**Safety Equipment Effective?** YES

**Ejection/Trapped:** NOT EJECTED OR TRAPPED

| EMS No. | Immed Attn | Driver Injury Status |
|---|---|---|
| 0789 | YES | INCAPACITATING - TRANSPORTED |

**Nature of Most Severe Injury:** COMPLAINT OF PAIN

**Location of Most Severe Injury:** CHEST

**Apparent Physical Status**
- [✓] Normal
- [ ] Had Been Drinking
- [ ] Handicapped
- [ ] Ill
- [ ] Asleep/Fatigued
- [ ] Drugs/Medication
- [ ] Unknown

**Restrictions**
- [ ] Glasses/Contact Lenses
- [ ] Outside Rearview Mirror
- [ ] Daylight Driving
- [ ] Automatic Transmission
- [ ] Special Controls
- [ ] Employment Only
- [ ] Motorcycle Only
- [ ] To/From Employment
- [ ] Employer's Vehicle Only
- [ ] State-Owned Vehicles
- [ ] PP Chauffeurs Taxi Only
- [ ] Power Steering
- [ ] Special Restrictions
- [ ] Probation DWI
- [ ] Probation HTO
- [✓] None

**If Cited?**
- [ ] Infraction
- [ ] Misdemeanor
- [ ] Felony

**IC Codes**

| Test Given | Type Given | | | | |
|---|---|---|---|---|---|
| NONE | [ ] Blood | [ ] Urine | [ ] Breath | [ ] SFST | [ ] PBT |

**Alcohol Results**

PBT

**Certified Test** [ ] Pending

**Drug Results**

| Veh# | Color | Vehicle Year | Make | Model | Style |
|---|---|---|---|---|---|
| 2 | SILVER | 2008 | HONDA | RIDGELINE | PK |

| # Occupants | Lic Year | License # | License State |
|---|---|---|---|
| 2 | 2019 | | IN |

| # Axles | Speed Limit | Insured By | Phone Number |
|---|---|---|---|
| 2 | 55 | ERIE INSURANCE | |

**Vehicle Identification #**

**Initial Impact Area**
- [ ] Undercarriage
- [ ] Trailer
- [ ] None
- [ ] Unknown

Front [✓] Rear

**Areas Damaged (Multiple)**
- [ ] Undercarriage
- [ ] Trailer
- [ ] None
- [ ] Unknown

Front [✓] [✓] [✓] / [✓] [ ] [ ] / [✓] [ ] [ ] Rear

**Registered Owner's Name (Last, First, MI)** [ ] Same as Driver
XIDIAS, ANGELO, P

**Address (Street, City, State, Zip)**
9455 PARKWAY DR

HIGHLAND  IN  46322

| Towed? | To | Due to Disabling Damage |
|---|---|---|
| YES | LAPORTE | YES |
| By | ACE TOWING | |

**Vehicle Use:** PERSONAL (FARM, COMPANY)

**Emergency Run?**   **Fire?** NO

**Vehicle Type:** PICKUP

**Pre-Crash Vehicle Action:** GOING STRAIGHT

**Direction of Travel:** SOUTH

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | [ ] Same as Driver |
|---|---|---|---|
| License# | | Address (Street, City, State, Zip) | |
| Veh Year | Make | | |

| Lic State | Lic Year | Registered Owner's Name (Last, First, MI) | [ ] Same as Driver |
|---|---|---|---|
| License# | | Address (Street, City, State, Zip) | |
| Veh Year | Make | | |

**Type of Primary/Secondary Roadway**
- [ ] One Way Road
- [ ] One Lane - One Way
- [ ] Two Lanes - One Way
- [ ] Multi-Lanes (3 or more) - One Way
- [ ] Multi-Lane w/ Grass Median Only
- [ ] Multi-Lane w/ Center Turn Lane
- [ ] Multi-Lane w/ Curb Raised Median
- [ ] Multi-Lane w/ Cable Barrier
- [ ] Two Lanes - Two Way
- [ ] Multi-Lane Divided (3 or more) - Two Way
- [ ] Multi-Lane Undivided Two Way Left Turn
- [✓] Multi-Lane Undivided (3 or more) - Two Way
- [ ] Multi-Lane w/ Concrete Barrier
- [ ] Multi-Lane w/ Metal Guardrail Median
- [ ] Private Drive   [ ] Alley
- [ ] Ramp

**Commercial Vehicle: Carrier's Name and Address**

**Event Collision With:** 1. ANOTHER MOTOR VEHICLE 2. ANOTHER MOTOR VEHICLE

| HAZMAT Proper Shipping Name: | State DOT# |
|---|---|
| US DOT# | ICC# | CMV Inspection | [ ] Yes |
| Gross Vehicle Weight Rating | Cargo Body Type |
| HAZMAT Placard | HAZMAT Release of Cargo | HAZMAT 4-Digit ID# | Hazard Class # |

**EXHIBIT A**

**UNIT INFORMATION**

Local ID: 201900149025

903482510

Page 5 of 6

| Driver's Name (Last, First, MI) | Safety Equipment Used |
|---|---|
| 3 FARRINGTON, GAYLE L | AIRBAG DEPLOYED + BELT RESTRAINT |

Address (Street, City, State, Zip)

Safety Equipment Effective? YES

IN   46304

Ejection/Trapped: NOT EJECTED OR TRAPPED

| Date of Birth: 1957 | Age: 62 | Gender: FEMALE | EMS No. | Inmed Attn: NO | Driver Injury Status |
|---|---|---|---|---|---|

Driver's License #   Lic Type: OP   CDL Class   Lic State: IN   Nature of Most Severe Injury

Location of Most Severe Injury

**Apparent Physical Status**
- [x] Normal
- [ ] Had Been Drinking
- [ ] Handicapped
- [ ] Ill
- [ ] Asleep/Fatigued
- [ ] Drugs/Medication
- [ ] Unknown

**Restrictions**
- [ ] Glasses/Contact Lenses
- [ ] Outside Rearview Mirror
- [ ] Daylight Driving
- [ ] Automatic Transmission
- [ ] Special Controls
- [ ] Employment Only
- [ ] Motorcycle Only
- [ ] To/From Employment
- [ ] Employer's Vehicle Only
- [ ] State-Owned Vehicles
- [ ] PP Chauffeur Taxi Only
- [ ] Power Steering
- [ ] Special Restrictions
- [ ] Probation DWI
- [ ] Probation HTO
- [x] None

If Cited?  IC Codes
- [ ] Infraction
- [ ] Misdemeanor
- [ ] Felony

| Test Given: NONE | Type Given | |
|---|---|---|
| | [ ] Blood [ ] Urine [ ] Breath | [ ] SFST [ ] PBT |

Alcohol Results: PBT   Certified Test [ ] Pending   Drug Results

| Veh#: 3 | Color: BLUE | Vehicle Year: 2017 | Make: KIA | Model: OPTIMA | Style: 4D |
|---|---|---|---|---|---|
| # Occupants: 1 | Lic Year: 2021 | License # | | License State: IN | |
| # Axles: 2 | Speed Limit: 55 | Insured By: INDIANA FARM BUREAU INSURANCE | | Phone Number | |

Initial Impact Area
- [ ] Undercarriage
- [x] Trailer
- [ ] None
- [ ] Unknown

Vehicle Identification #

Registered Owner's Name (Last, First, MI)   [ ] Same as Driver

Address (Street, City, State, Zip)

IN   46304

Areas Damaged (Multiples)
- [ ] Undercarriage
- [x] Trailer
- [ ] None
- [ ] Unknown

Vehicle Use: PERSONAL (FARM, COMPANY)

| Towed? YES | To: MICHIGAN CITY  By: BRINKMANS TOWING | Due to Disabling Damage: YES |
|---|---|---|

Emergency Run?   Fire? NO

Lic State | Lic Year | Registered Owner's Name (Last, First, MI) [ ] Same as Driver

License#   Address (Street, City, State, Zip)

Vehicle Type: PASSENGER CAR/STATION WAGON

Veh Year | Make

Pre-Crash Vehicle Action: GOING STRAIGHT

Lic State | Lic Year | Registered Owner's Name (Last, First, MI) [ ] Same as Driver

Direction of Travel: SOUTH

License#   Address (Street, City, State, Zip)

Veh Year | Make

**Type of Primary/Secondary Roadway**
- [ ] One Way Road
- [ ] One Lane - One Way
- [ ] Two Lanes - One Way
- [ ] Multi-Lanes (2 or more) - One Way
- [ ] Multi-Lane w/ Grass Median Only
- [ ] Multi-Lane w/ Center Turn Lane
- [ ] Multi-Lane w/ Curb Raised Median
- [ ] Multi-Lane w/ Cable Barrier
- [ ] Two Lanes - Two Way
- [ ] Multi-Lane Divided (2 or more) - Two Way
- [ ] Multi-Lane Undivided Two Way Left Turn
- [x] Multi-Lane Undivided (2 or more) - Two Way
- [ ] Multi-Lane w/ Concrete Barrier
- [ ] Multi-Lane w/ Metal Guardrail Median
- [ ] Private Drive   [ ] Alley
- [ ] Ramp

Commercial Vehicle: Carrier's Name and Address

HAZMAT Proper Shipping Name:   State DOT#

US DOT#  ICC#  CMV Inspection  If Yes

Event Collision With: 1. ANOTHER MOTOR VEHICLE

Gross Vehicle Weight Rating   Cargo Body Type

HAZMAT Placard | HAZMAT Release of Cargo | HAZMAT 4-Digit ID# | Hazzard Class #

**EXHIBIT A**

**NON-DRIVER INJURED INFORMATION**

Page 6 of 6

903482510

Local ID
201900149025

| Injured Pre-crash Location: | Veh# 2 INJURED | Safety Equipment Used AIRBAG DEPLOYED + BELT RESTRAINT |
|---|---|---|
| Name (Last, First, MI) XIDIAS, ROULA | | Safety Equipment Effective? YES |
| Address (Street, City, State, Zip) 9455 PARKWAY DR | | Ejection/Trapped NOT EJECTED OR TRAPPED |
| | | EMS No. 0789 · Immed Attn YES · Injury Status INCAPACITATING - |

HIGHLAND IN 46322

| Date of Birth 960 | Age 59 | Gender FEMALE | Nature of Most Severe Injury COMPLAINT OF PAIN |

Location of Most Severe Injury
CHEST

Position in or on Vehicle

Front ☑ ☐ ☐ ☐ ☐ ☐ ☐ Rear ☐

| Test Given | Type Given ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
| Alcohol Results PBT | Certified Test ☐ Pending | Drug Results |

---

| Injured Pre-crash Location: | Veh# | Safety Equipment Used |
|---|---|---|
| Name (Last, First, MI) | | Safety Equipment Effective? |
| Address (Street, City, State, Zip) | | Ejection/Trapped |
| | | EMS No. · Immed Attn · Injury Status |

| Date of Birth | Age | Gender | Nature of Most Severe Injury |

Location of Most Severe Injury

Position in or on Vehicle

Front ☐ ☐ ☐ ☐ ☐ ☐ ☐ Rear ☐

| Test Given | Type Given ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
| Alcohol Results PBT | Certified Test ☐ Pending | Drug Results |

---

| Injured Pre-crash Location: | Veh# | Safety Equipment Used |
|---|---|---|
| Name (Last, First, MI) | | Safety Equipment Effective? |
| Address (Street, City, State, Zip) | | Ejection/Trapped |
| | | EMS No. · Immed Attn · Injury Status |

| Date of Birth | Age | Gender | Nature of Most Severe Injury |

Location of Most Severe Injury

Position in or on Vehicle

Front ☐ ☐ ☐ ☐ ☐ ☐ ☐ Rear ☐

| Test Given | Type Given ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
| Alcohol Results PBT | Certified Test ☐ Pending | Drug Results |

---

| Injured Pre-crash Location: | Veh# | Safety Equipment Used |
|---|---|---|
| Name (Last, First, MI) | | Safety Equipment Effective? |
| Address (Street, City, State, Zip) | | Ejection/Trapped |
| | | EMS No. · Immed Attn · Injury Status |

| Date of Birth | Age | Gender | Nature of Most Severe Injury |

Location of Most Severe Injury

Position in or on Vehicle

Front ☐ ☐ ☐ ☐ ☐ ☐ ☐ Rear ☐

| Test Given | Type Given ☐ Blood ☐ Urine ☐ Breath ☐ SFST ☐ PBT |
| Alcohol Results PBT | Certified Test ☐ Pending | Drug Results |

**EXHIBIT A**



**EXHIBIT A**



**EXHIBIT A**



**EXHIBIT A**



**EXHIBIT A**





## EXHIBIT B - WITNESSES

|     | NAME | ADDRESS |
|-----|------|---------|
| 1.  | Linda R. Evans | 1608 Ohio Street, Michigan City, IN 46360 |
| 2.  | Angelo P. Xidias | 9455 Parkway Drive, Highland, IN 46322 |
| 3.  | Roula Xidias | 9455 Parkway Drive, Highland, IN 46322 |
| 4.  | Gayle L. Farrington | 1511 Hogan Avenue, Chesterton, IN 46304 |
| 5.  | Leonard V. Covello, MD | of Community Hospital |
| 6.  | Shaila B. Gupta, MD | of Community Hospital |
| 7.  | David L. Bolin, MD | of Regional Health |
| 8.  | Christopher Adam Conn, MD of La Porte Physician Network |
| 9.  | Patti J. Leahy | of LCSW of Regional Health |
| 10. | Joseph Venditti, MD | of La Porte Hospital |
| 11. | Any and all Medical Personnel on the scene and/or at the hospital |
| 12. | Any and all Emergency Personnel on the scene and/or at the hospital |
| 13. | Any and all treating physicians including future treatment of all witnesses listed above |

**EXHIBIT B**

MEDICAL BILL SUMMARY FOR ROULA XIDIAS

| Provider | Date of Invoice | Amount |
|---|---|---|
| North IN Emerg Phys / EMBCC | 11/11/19 | 2,089.00 |
| La Porte EMS | 11/11/19 | 915.00 |
| Radiology, Inc. | 11/11/19 | 41.13 |
| Radiology, Inc. | 11/11/19 | 41.13 |
| Radiology, Inc. | 11/11/19 | 287.94 |
| La Porte Physician Network - Dr. Conn | 12/12/19 | 114.00 |
| Regional Health | 12/16/19 | 402.40 |
| Radiology, Inc. | 12/18/19 | 809.39 |
| Radiology, Inc. | 12/24/19 | 243.29 |
| LaPorte Hospital | 12/30/19 | 400.68 |
| Radiology, Inc. | 01/03/20 | 44.80 |
| Regional Health | 01/07/20 | 292.40 |
| Radiology, Inc. | 01/13/20 | 249.12 |
| Dr. Shaila Gupta | 01/21/20 | 428.00 |
| LaPorte Hospital | 01/23/20 | 3,252.72 |
| Regional Health | 01/28/20 | 292.40 |
| La Porte Physician Network - Dr. Conn | 01/30/20 | 114.00 |
| P.T. @Community Hospital | 02/01/20 | 852.00 |
| Regional Health | 02/12/20 | 292.40 |
| Regional Health | 02/20/20 | 292.40 |
| Dr. Shaila Gupta | 03/03/20 | 206.00 |
| Dr. Shaila Gupta | 03/03/20 | 204.00 |
| Regional Health | 03/10/20 | 392.40 |
| Dr. Shaila Gupta | 03/10/20 | 440.00 |
| Community Hospital - diagnostics | 03/10/20 | 7,006.00 |
| P.T. @Community Hospital | 03/20/20 | 1,287.00 |

20,989.60  TOTAL

**EXHIBIT C**

| Account Number | Guarantor Name | myEasyMatch Code | Statement Date | Due Date |
|---|---|---|---|---|
| | Roula Xidias | | 03/26/20 | 04/15/20 |

| Date | Description | Provider | Charges | Credits | Balance |
|---|---|---|---|---|---|
| **Visit on 11/5/2019 with COVELLO, LEONARD V - Patient XIDIAS,ROULA** | | | | | |
| 11/05/2019 | REMOVAL IMPACTED CERUMEN INSTRUMENTATION UNILAT | Leonard Covello V, MD | 109.00 | | 0.00 |
| | Insurance Payment - Ambetter Mhs | | | (0.00) | |
| | **Totals:** | | 109.00 | (0.00) | 0.00 |
| **Visit on 3/3/2020 with GUPTA, SHAILA B - Patient XIDIAS,ROULA** | | | | | |
| 03/03/2020 | MOTOR &/SENS 9-10 NRV CNDJ PRECONF ELTRODE LIMB | Shaila B Gupta, DO | 204.00 | | 164.58 |
| 03/03/2020 | NEEDLE EMG EA EXTREMTY W/PARASPINL AREA COMPLETE | Shaila B Gupta, DO | 206.00 | | 113.23 |
| | Insurance Payment - Ambetter Mhs | | | (0.00) | |
| | Insurance Adjustment - Ambetter Mhs | | | (132.19) | |
| | **Totals:** | | 410.00 | (132.19) | 277.81 |
| **Visit on 3/10/2020 with GUPTA, SHAILA B - Patient XIDIAS,ROULA** | | | | | |
| 03/10/2020 | MOTOR &/SENS 11-12 NRV CNDJ PRECONF ELTRODE LIMB | Shaila B Gupta, DO | 234.00 | | 0.00 |
| 03/10/2020 | NEEDLE EMG EA EXTREMTY W/PARASPINL AREA COMPLETE | Shaila B Gupta, DO | 206.00 | | 0.00 |
| | **Totals:** | | 440.00 | (0.00) | 0.00 |
| | **Current Balance Due:** | | | | 277.81 |

*(handwritten: 4/06/20 Che # 5602, 100.00, 177.81)*

**MESSAGES:**
If you have questions regarding your statement, please call 1-866-365-7620.

**Pay Your Bill Online: www.comhs.org**

| | |
|---|---|
| Total Balance | $277.81 |
| Payment Plan Amount | $0.00 |
| Non Payment Plan Amount | $277.81 |

| PAY THIS AMOUNT: | $277.81 |
|---|---|

**EXHIBIT C**

STATEMENT

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

| DATE | PATIENT | PROVIDER | CPT# | DESCRIPTION OF SERVICE | | RECEIPT | RECEIPT | | | AT BAL |
|------|---------|----------|------|------------------------|---|---------|---------|---|---|--------|
| 01/28/20 | Roula | Bolin | 90834 | PSYTX W PT 45 MINUTES | $292.40 | $0.00 | $37.91 | $230.31 | $0.00 | $24.18 |
| 02/12/20 | Roula | Bolin | 90834 | PSYTX W PT 45 MINUTES | $292.40 | $0.00 | $0.00 | $230.31 | $0.00 | $62.09 |
| 02/20/20 | Roula | Bolin | 90834 | PSYTX W PT 45 MINUTES | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |
| 03/10/20 | Roula | Bolin | 90837 | PSYTX W PT 60 MINUTES | $382.40 | $0.00 | | $298.96 | $0.00 | $93.44 |

Your patient balance is more than 30 days past due! Please pay as soon as possible.

| CURRENT | 30-60 DAYS | 60-90 DAYS | 90-120 DAYS | OVER 120 DAYS | TOTAL ACCOUNT BALANCE | DUE FROM PATIENT |
|---------|------------|------------|-------------|---------------|-----------------------|------------------|
| $93.44 | $148.36 | $0.00 | $0.00 | $0.00 | $241.80 | $241.80 |

For Questions Call English (219) 757-1936 or Spanish Speaking Call 219-757-1927

5/12/20  100.00
         141.80

REGIONAL HEALTH • 8400 LOUISIANA STREET • MERRILLVILLE, IN 46410-6385

**EXHIBIT C**

STATEMENT

| DATE | | | | SERVICE | | | | AMOUNT | | AT BAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RECEIPT | RECEIPT | | | |
| 01/07/20 | Roula | Bolin | 90834 | PSYTX W PT 45 MINUTES | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |
| 01/28/20 | Roula | Bolin | 90834 | PSYTX W PT 45 MINUTES | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |
| 02/12/20 | Roula | Bolin | 90834 | PSYTX W PT 45 MINUTES | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |
| 02/20/20 | Roula | Bolin | 90834 | PSYTX W PT 45 MINUTES | $292.40 | $0.00 | | $230.31 | $0.00 | $62.09 |

Payment is due upon receipt. Thank you.

*handwritten:* 3/26/20  248.36  100.00  148.36

| CURRENT | 30-60 DAYS | 60-90 DAYS | 90-120 DAYS | OVER 120 DAYS | TOTAL ACCOUNT BALANCE | DUE FROM PATIENT |
|---|---|---|---|---|---|---|
| $248.36 | $0.00 | $0.00 | $0.00 | $0.00 | $248.36 | $248.36 |

For Questions Call English (219) 757-1936 or Spanish Speaking Call 219-757-1927

REGIONAL HEALTH  •  8400 LOUISIANA STREET  •  MERRILLVILLE, IN 46410-6385

**EXHIBIT C**

| Guarantor Number | Guarantor Name | Statement Date | Due Date |
|---|---|---|---|
| | Roula Xidias | 05/17/20 | 06/06/20 |

> Hospital Accounts NOT on Payment Plan

| Account | Date | Description | | | |
|---|---|---|---|---|---|
| | Roula Xidias - COMMUNITY HOSPITAL - Outpatient - AMBETTER MHS - | | | | |
| 02/17/20 | | PHYSICAL THERAPY - GENERAL CLASSIFICATION | $852.00 | | |
| to | | Insurance Payments | | $0.00 | |
| 02/29/20 | | Insurance Adjustments | | -$433.44 | |
| | | **Your Responsibility** | | | $418.56 |

| Account | Date | Description | | | |
|---|---|---|---|---|---|
| | Roula Xidias - COMMUNITY HOSPITAL - Outpatient - AMBETTER MHS - | | | | |
| 03/02/20 | | PHYSICAL THERAPY - GENERAL CLASSIFICATION | $1,287.00 | | |
| to | | Insurance Payments | | $0.00 | |
| 03/31/20 | | Insurance Adjustments | | -$668.58 | |
| | | **Your Responsibility** | | | $618.42 |

| Account | Date | Description | | | |
|---|---|---|---|---|---|
| | Roula Xidias - COMMUNITY HOSPITAL - Outpatient - AMBETTER MHS - | | | | |
| 03/03/20 | | OTHER DIAGNOSTIC SERVICES - GENERAL CLASSIFICATION | $7,006.00 | | |
| to | | Insurance Payments | | $0.00 | |
| 03/04/20 | | Insurance Adjustments | | -$6,923.80 | |
| | | Patient Payments | | -$200.00 | |

## **COVID-19 Update**

Community Healthcare System is dedicated to providing for the healthcare of the communities we serve
If your employment situation has changed, please contact our office to discuss any changes you need to make.
Per CDC guidelines, we are restricting in-person visits for document collection and payments. Charity documents can be mailed
or faxed to us. Payments can be made online or by phone. Please contact us with any questions you may have.

Making payments without a formal payment arrangement on all accounts will not stop our collection process. Please contact our office to set up a payment plan.

If your personal information has changed or you are sending in a credit card payment, please fill out the information on the back of statement.

Any communications concerning a dispute of any payments for less than the full account balance which are tendered in full satisfaction of the account must be sent to: Patient Financial Services PO Box 3604 Munster IN 46321.

For more information regarding our Helping Hand financial assistance program, please refer to the back of this statement.

**Pay Your Bill Online. comhs.org**
Billing Inquiries: Call 219-934-8868 or 800-210-0776

| | |
|---|---|
| Total Current Balance | $2,802.38 |
| Payment Plan Amount | $0.00 |
| Non Payment Plan Amount | $2,802.38 |

| PAY THIS AMOUNT: | $2,802.38 |
|---|---|

5/26/20  200.00
2,602.38

**EXHIBIT C**

F. ... detach and return top portion with payment.

| Statement Number | Guarantor Name | | |
|---|---|---|---|
| | ROULA XIDIAS | 04/27/2020 | 05/18/2020 |

| Date | Service Description | Charges | Payments/ Adjustments | Patient Balance |
|---|---|---|---|---|
| | **Date of Service (01/30/20) ROULA XIDIAS** *Provider* CONN, CHRISTOPHER ADAM MD | | | |
| 01/30/2020 | 99212 OFFICE/OUTPATIENT VISIT EST | $114.00 | | |
| 04/21/2020 | Commercial insurance payment | | $0.00 | |
| 04/21/2020 | Contractual Allowance Adjustment | | -$51.55 | |
| | Patient Balance | | | $62.45 |
| | **Thank you for letting La Porte Physician Network provide your medical needs. Your insurance has been processed and the remaining balance is the patient's responsibility. If you have questions, need to arrange a payment plan, please call 844-576-4328.** | | | |

5/01/20

Total Charges: ...................................$114.00
Insurance Payments/Adjustments: ...........-$51.55
Patient Payments/Adjustments: ...............$0.00

**AMOUNT DUE**  **$62.45**

Make Checks Payable To: La Porte Physician Network | PO Box 740086021 Chicago, IL  60674-8602 | 844-576-4328

**EXHIBIT C**

Please detach and return top portion with payment.

| Statement Number | Guarantor Name | Statement Date | |
|---|---|---|---|
| | ROULA XIDIAS | 01/25/2020 | 02/15/2020 |

| Date | Service Description | Charges | Payments/ Adjustments | Patient Balance |
|---|---|---|---|---|
| | Date of Service (12/12/19) ROULA XIDIAS | | | |
| | Provider: CONN, CHRISTOPHER ADAM MD | | | |
| 12/12/2019 | 99212 OFFICE/OUTPATIENT VISIT EST | $114.00 | | |
| 12/24/2019 | Commercial insurance payment | | $0.00 | |
| 12/24/2019 | Contractual Allowance Adjustment | | -$51.55 | |
| | Patient Balance | | | $62.45 |
| | | | | |
| | La Porte Physician Network has not received payment. To set up an approved payment plan, for information about a financial assistance program, or if you have questions about your bill, please call the number above. | | | |

*Pd 02/07/20*
*Chr*

Total Charges: ...................................... $114.00
Insurance Payments/Adjustments: ........ -$51.55
Patient Payments/Adjustments: ............. -$0.00

AMOUNT DUE: $62.45

La Porte Physician Network | PO Box 740086021 Chicago, IL 60674-8802 | 866-578-4328

**EXHIBIT C**

| Account Number | Guarantor Name | myEasyMatch Code | Statement Date | Due Date |
|---|---|---|---|---|
| | Roula Xidias | | 04/26/20 | 05/16/20 |

| Date | Description | Charges Provider | Charges | Credits | Balance |
|---|---|---|---|---|---|
| 01/21/2020 | Visit on 1/21/2020 with GUPTA, SHAILA B - Patient XIDIAS,ROULA OFFICE OR OUTPATIENT VISIT | Shaila B Gupta, DO | 428.00 | | 46.86 |
| | Insurance Payment - Ambetter Mhs | | | (0.00) | |
| | Insurance Adjustment - Ambetter Mhs | | | (181.14) | |
| | Patient Payment/Adjustment | | | (200.00) | |
| | Totals: | | 428.00 | (381.14) | 46.86 |

Current Balance Due: 46.86



Pd in file
05/04/20

**MESSAGES:**
Your account is seriously past due! Please remit payment of the patient balance today! If you have questions regarding your statement, please call 1-866-365-7620.

| Pay Your Bill Online: www.comhs.org | |
|---|---|
| Total Balance | $46.86 |
| Payment Plan Amount | $0.00 |
| Non Payment Plan Amount | $46.86 |

| PAY THIS AMOUNT: | $46.86 |
|---|---|

**EXHIBIT C**

## STATEMENT

| DATE | PATIENT | PROVIDER | CPT# | DESCRIPTION OF SERVICE | CHARGE | INSUR INS. | PAID PAT. | ADJUST. | INS. BAL | PAT. BAL |
|------|---------|----------|------|------------------------|--------|------------|-----------|---------|----------|----------|
| 12/16/19 | Roula | Leahy | 90791 | INTAKE EVAL NO MEDICAL | $402.40 | | | $277.16 | $0.00 | $125.24 |

Payment is due upon receipt. Thank you.

Pd 02/07/20

| | CURRENT | 30-60 DAYS | 60-90 DAYS | 90-120 DAYS | OVER 120 DAYS | TOTAL ACCOUNT BALANCE | DUE FROM PATIENT |
|--|---------|------------|------------|-------------|---------------|----------------------|------------------|
| | $125.24 | $0.00 | $0.00 | $0.00 | $0.00 | $125.24 | $125.24 |

For Questions Call English (219) 757-1936 or Spanish Speaking Call 219-757-1927

REGIONAL HEALTH  •  8400 LOUISIANA STREET  •  MERRILLVILLE, IN 46410-6385

**EXHIBIT C**

## La Porte County EMS

809 State St.,Suite 301A
LA PORTE, IN 46350
(219) 326-6808    (219) 325-5566

Patient Name:  Roula Xidias

Patient Number:
Call Number:
Date Of Call: 11/11/2019

From Location:  3883N HWY 35
To Location:  La Porte Hospital

Roula Xidias
9455 Parkway Dr.
HIGHLAND, IN 46322

Insuranc

| DESCRIPTION OF CHARGES | HCPC | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| Advanced Life Support | A0427 | 1.0 | 859.00 | 859.00 |
| Ambulance Mileage Charge | A0425 | 4.5 | 12.00 | 54.00 |
| PUBLIC OUTREACH FEE | A0999 | 1.0 | 2.00 | 2.00 |

Total Charges    915.00

Total Credits    0.00
PLEASE PAY THIS AMOUNT =>    $915.00

-----------------------------------------------------------------------------------------------
^DETACH ALONG ABOVE LINE AND RETURN STUB WITH YOUR PAYMENT^

Amount Due: $915.00

Patient Name:  Xidias, Roula
Patient Number:

Call Number:
Current Date:  04/14/2020

Amount
Enclosed $ _____

This account is now due.   This invoice is for ambulance service provided to you. Please
send your payment now or contact our office. THANK YOU.

La Porte County EMS  809 State St.,Suite 301A  LA PORTE, IN 46350-3329

**EXHIBIT C**

THIS IS A MEDICAL BILL

XIDIAS ROULA's Invoice

Have questions about your bill?
Call us 888-703-3301

Invoice Number:



**EMBCC**
PATIENT SERVICES

**BILL SUMMARY**

## Payment Due

Your insurance has been billed. Your balance is below.

Please pay:

# $2,089.00

**Statement Date**
# 02/05/2020


**Pay Online**
(Recommended)


**Pay By Phone**


**Pay By Mail**

Visit: embcc.com
or scan this code from your smartphone.

Call customer service to make a payment or set up a payment plan. 888-703-3301

Detach payment coupon and submit with a check or credit card information.

Our healthcare physicians and advanced practice providers are independent of the facility and bill separately for their services. This is not a balance bill. If you have insurance, this amount reflects your balance due after your insurance payment was applied, including any deductibles and copayments that are your responsibility.

**This is a Bill for Services Provided by our Healthcare Providers at LA PORTE HOSPITAL.**

SELF PAY NO INS

**CHARGES SUMMARY**

| Date | Activity | Amount |
|------|----------|--------|
| 11/11/2019 | Emergency Provider Charge.... | $2,089.00 |
| 02/05/2020 | Invoice Balance | $2,089.00 |


**EMBCC**
PATIENT SERVICES

DO NOT mail payments or correspondence to this address
165 Caprice Ct
Castle Rock, CO 80109

☐ Has your insurance or patient information changed?
Please check the box and indicate any changes on the reverse side

If paying by credit, debit or flexible spending card, complete this section.

Responsible Party XIDIAS,ROULA          Account Number

VISA ☐   MasterCard ☐   DISCOVER ☐   AMEX ☐

Card Number                      Name on Card

Signature                 Exp Date      Zip Code

| $2,089.00 | STATEMENT DATE 02/05/2020 | DUE DATE Due Now | AMOUNT ENCLOSED |
|-----------|---------|---------|---------|

Include your account number on checks payable to :

XIDIAS,ROULA
9455 PARKWAY DR
HIGHLAND, IN 46322-2335

NORTH INDIANA EMERG PHYSICIANS LLP
PO BOX 731584
DALLAS,TX 75373-1584

**EXHIBIT C**

RADIOLOGY INC
620 W. EDISON
MISHAWAKA IN 465452784
574-258-1100

Patient:
    Acct #:
    XIDIAS,ROULA
    9455 PARKWAY DR
    Highland,IN 46322

Responsible party:
    XIDIAS, ROULA
    9455 PARKWAY DR
    Highland, IN 46322

| Srvc. Date Modifier(s) | Procedure Description Diagnosis Code(s) | Location | Charge | Balance | Physician |
|---|---|---|---|---|---|
| 11/11/2019 26 LT | 73590 – X-Ray Exam of Lower Le M79.89 | 200 – LPT | $41.13 | $12.11 | BOSMAN, SUZANNE ALLISON |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00  Adjustment: $29.02
    Insurance Payment: 12/16/2019 of $0.00  Adjustment: $0

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2019 76 26 RT | 73590 – X-Ray Exam of Lower Le M79.89 | 200 – LPT | $41.13 | $12.11 | BOSMAN, SUZANNE ALLISON |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00  Adjustment: $29.02 AM Better
    Insurance Payment: 12/16/2019 of $0.00  Adjustment: $0

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2019 26 | 70450 – CAT Scan of Head/Brain 809.90XA | 200 – LPT | $200.53 | $0.00 | AHMAD, IRFAN |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00  Adjustment: $0.00
    Insurance Payment: 12/23/2019 of $170.45  Adjustment: $30.08 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00  Adjustment: $0

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2019 26 | 72125 – CAT Scan of Neck Spine 819.9XXA | 200 – LPT | $272.51 | $0.00 | AHMAD, IRFAN |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00  Adjustment: $0.00
    Insurance Payment: 12/23/2019 of $231.63  Adjustment: $40.88 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00  Adjustment: $0

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2019 26 | 72129 – Contrast CAT Scan of T 839.92XA | 200 – LPT | $287.94 | $84.08 | BOSMAN, SUZANNE ALLISON |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00  Adjustment: $203.86 AM Better
    Insurance Payment: 12/16/2019 of $0.00  Adjustment: $0

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2019 26 | 72132 – Contrast CAT Scan of L 839.92XA | 200 – LPT | $286.22 | $0.00 | PILLAI, KRISHNA R |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00  Adjustment: $0
    Insurance Payment: 12/30/2019 of $243.29  Adjustment: $0 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00  Adjustment: $0
    Insurance Payment: 01/13/2020 of $0.00  Adjustment: $42.93 Erie Insurance

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2019 26 | 74177 – Ct Abd & Pelvis With C 839.91XA | 200 – LPT | $479.19 | $0.00 | AHMAD, IRFAN |

Payment Information
    Insurance Payment: 11/29/2019 of $0.00  Adjustment: $0
    Insurance Payment: 12/23/2019 of $407.31  Adjustment: $71.88 Erie Insurance
    Insurance Payment: 01/13/2020 of $0.00  Adjustment: $0

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2019 26 | 71260 – Contrast CAT Scan of C 822.41XA | 200 – LPT | $293.08 | $0.00 | BOSMAN, SUZANNE ALLISON |

**EXHIBIT C**

Payment Information
    Insurance Payment: 12/18/2019 of $0.00   Adjustment: $0
    Insurance Payment: 01/16/2020 of $249.12   Adjustment: $43.96
    Insurance Payment: 01/22/2020 of $0.00   Adjustment: $0

11/19/2019    71046 – Radiologic examination  200 – LPT    $52.70    $0.00    BOSMAN, SUZANNE ALLISON
26            R07.89

Payment Information
    Insurance Payment: 12/11/2019 of $0.00   Adjustment: $0
    Insurance Payment: 01/08/2020 of $44.80   Adjustment: $7.90
    Insurance Payment: 01/13/2020 of $0.00   Adjustment: $0

TOTAL BALANCE: $108.30
Print Date: 02/26/2020

**EXHIBIT C**



**Erie Insurance®**

Last Refreshed Date: 1/24/20

ECC Payment Log

Exposure: MedPay

Claimant: ROULA XIDIAS

Paid: $5,000

| Check Number | Check Issue Date | Payable To | Insured Name | Cost Category | Paid Amount | Recovery | Sub Number | Claimant Name | Service Begin | Service End |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/23/20 | LA PORTE HOSPITAL | ANGELO XIDIAS | Medical Payments | $3,253.72 | | | ROULA XIDIAS | 11/11/19 | 11/12/19 |
| | 12/18/19 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $800.39 | | | ROULA XIDIAS | 11/11/19 | 11/11/19 |
| | 12/24/19 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $249.28 | | | ROULA XIDIAS | 11/11/19 | 11/11/19 |
| | 12/20/19 | LA PORTE HOSPITAL | ANGELO XIDIAS | Medical Payments | $400.85 | | | ROULA XIDIAS | 11/10/19 | 11/10/19 |
| | 1/8/20 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $44.80 | | | ROULA XIDIAS | 11/19/19 | 11/19/19 |
| | 1/19/20 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $246.12 | $0.00 | | ROULA XIDIAS | 11/11/19 | 11/11/19 |

**EXHIBIT C**

MEDICAL BILL SUMMARY FOR ANGELO XIDIAS

| Provider | Date of Invoice | Amount |
|---|---|---|
| La Porte Clinic Company LLC | 11/11/19 | 565.00 |
| La Porte EMS | 11/11/19 | 654.00 |
| La Porte Hospital | 11/11/19 | 24,363.51 |
| La Porte Physician Joseph Venditi, MD | 11/11/19 | 300.00 |
| Lake Porter Cardivascular | 11/11/19 | 179.03 |
| Radiology Inc. | 11/11/19 | 402.08 |
| Radiology Inc. | 11/11/19 | 249.12 |
| Radiology Inc. | 11/11/19 | 479.84 |
| | | 27,192.58  TOTAL |

**EXHIBIT C**

# La Porte County EMS

809 State St., Suite 301A
LA PORTE, IN 46350
(219) 326-6808    (219) 325-5566

Patient Name:  Angelo Xidias

Patient Number:
Call Number:
Date Of Call:  11/11/2019

From Location:  3883 N. US Hwy 35
To Location:  La Porte Hospital

Angelo Xidias
9455 Parkway Dr.
HIGHLAND, IN 46322

Insurance:

| DESCRIPTION OF CHARGES | HCPC | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| Basic Life Support | A0429 | 1.0 | 598.00 | 598.00 |
| BLS Mileage | A0425 | 4.5 | 12.00 | 54.00 |
| PUBLIC OUTREACH FEE | A0999 | 1.0 | 2.00 | 2.00 |

Total Charges    654.00

Total Credits    0.00
PLEASE PAY THIS AMOUNT ⇒    $654.00

^DETACH ALONG ABOVE LINE AND RETURN STUB WITH YOUR PAYMENT^

Patient Name:  Xidias, Angelo
Patient Number:

Call Number:
Current Date:  01/06/2020

Amount Due: $654.00
Amount
Enclosed $ _____

THIS IS OUR SECOND STATEMENT ASKING YOU TO SUBMIT THIS CLAIM TO YOUR AUTO INSURANCE AGENT.
> PLEASE LET US KNOW  IF YOU HAVE FILED YOUR CLAIM.  > IF YOU HAVE NOTIFIED US, PLEASE
DISREGARD THIS STATEMENT.  THANK YOU.

La Porte County EMS   809 State St., Suite 301A  LA PORTE, IN 46350-3329

**EXHIBIT C**

**Report Settings**

| | |
|---|---|
| Account: | XIDIAS,ANGELO [257823] |
| Submission Information | |
| User: | |
| Time: | Wed Feb 5, 2020 12:36 PM |

**Transaction Information**

| | | Service Date From | Service Date To | Total Amount |
|---|---|---|---|---|
| | Charges | 11/01/2019 | 12/31/2019 | 300.00 |
| Tx # | Procedure | Service Provider | Date | Amount |
| | 1 99223-PR INITIAL HOSPITAL CARE/DAY 70 MIN... | Joseph Venditti, MD [10... | 11/11/2019 | 300.00 |
| | (Match Pmt) 2 | 3006-P INSURANCE PAYMENT (INSURANCE) | 12/05/2019 | 179.03 |
| | (Match Adj) 3 | 3006-P WRITE-OFF (INSURANCE) | 12/05/2019 | 120.97 |
| | Payments | | Matched to charges | 179.03 |
| | Adjustments | | Matched to charges | 120.97 |

Note: This report contains only those payments and adjustments which are matched to the charges listed in the Charges section.

Professional Billing                                                    2/5/2020 12:36:42 PM

**EXHIBIT C**

# IN La Porte Hospital

**Itemized Statement Of All Charges**

| DATE OF BILL | PAGE NO. |
|---|---|
| 02/20/20 | 1 |

| Patient Name | Patient Number | Date Of Birth | Registration Date | Discharge Date |
|---|---|---|---|---|
| XIDIAS, ANGELO | | 07/12/49 | 11/11/2019 | 11/13/19 |

**Guarantor Name And Address**

XIDIAS, ANGELO
9455 PARKWAY DR
Highland      IN     463222335

| Insurance Company Name | Group Number | Policy Number |
|---|---|---|
| Misc Auto Liability | | |
| MEDICARE IN | | |

| Service Date | Revenue Code | Charge Description | Charge QTY | Unit Price | Total Charges |
|---|---|---|---|---|---|
| 11/13/2019 | 0206 | ROOM/BED: Telem | 1.00 | 2144.38 | 2144.38 |
| 11/12/2019 | 0206 | ROOM/BED: Telem | 1.00 | 2144.38 | 2144.38 |
| | | **Total Charge Amount** | | | **4288.76** |
| 11/12/2019 | 0250 | docusate 100 mg Cap | 1.00 | 1.00 | 1.00 |
| 11/13/2019 | 0250 | docusate 100 mg Cap | 1.00 | 1.00 | 1.00 |
| 11/11/2019 | 0250 | morphine 2 mg/1 mL Soln-Inj | 1.00 | 58.73 | 58.73 |
| 11/12/2019 | 0250 | oxyCODONE-acetaminophen 5 mg-325 mg | 1.00 | 3.57 | 3.57 |
| 11/13/2019 | 0250 | oxyCODONE-acetaminophen 5 mg-325 mg | 2.00 | 3.57 | 7.14 |
| 11/13/2019 | 0250 | oxyCODONE-acetaminophen 5 mg-325 mg | 1.00 | 3.57 | 3.57 |
| 11/13/2019 | 0250 | oxyCODONE-acetaminophen 5 mg-325 mg | 1.00 | 3.57 | 3.57 |
| 11/12/2019 | 0250 | oxyCODONE-acetaminophen 5 mg-325 mg | 1.00 | 3.57 | 3.57 |
| 11/13/2019 | 0250 | oxyCODONE-acetaminophen 5 mg-325 mg | 1.00 | 3.57 | 3.57 |
| 11/12/2019 | 0250 | oxyCODONE-acetaminophen 5 mg-325 mg | 1.00 | 3.57 | 3.57 |
| 11/12/2019 | 0250 | pantoprazole 40 mg Powder-Inj | 1.00 | 58.73 | 58.73 |
| 11/13/2019 | 0250 | pantoprazole 40 mg Powder-Inj | 1.00 | 58.73 | 58.73 |
| | | **Total Charge Amount** | | | **210.32** |
| 11/11/2019 | 0255 | LOCM 300-399MG/ML ML | 75.00 | 3.18 | 238.50 |
| | | **Total Charge Amount** | | | **238.50** |
| 11/11/2019 | 0258 | dextrose 5% with 0.45% NaCl Soln-IV; 1000 | 1.00 | 221.95 | 221.95 |
| 11/12/2019 | 0258 | dextrose 5% with 0.45% NaCl Soln-IV; 1000 | 1.00 | 221.95 | 221.95 |
| | | **Total Charge Amount** | | | **443.90** |
| 11/12/2019 | 0300 | COLLECTION: Venous Draw Chg | 1.00 | 36.04 | 36.04 |
| 11/11/2019 | 0300 | COLLECTION: Venous Draw Chg | 1.00 | 36.04 | 36.04 |
| | | **Total Charge Amount** | | | **72.08** |
| 11/11/2019 | 0301 | Amylase Blood | 1.00 | 178.08 | 178.08 |
| 11/11/2019 | 0301 | CMP | 1.00 | 288.32 | 288.32 |
| 11/12/2019 | 0301 | CMP | 1.00 | 288.32 | 288.32 |
| 11/11/2019 | 0301 | Lipase Level | 1.00 | 102.82 | 102.82 |

**PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE.**

ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS BILL IS PREPARED, OR IF ANY INSURANCE CARRIERS DO NOT PAY ANY AMOUNT OF THE AMOUNTS SHOWN

**Please Retain For Your Records**

| PATIENT NUMBER | | TOTAL AMOUNT DUE | 0.00 |
|---|---|---|---|

# EXHIBIT C

# iN La Porte Hospital

**Itemized Statement Of All Charges**

| DATE OF BILL | PAGE NO. |
|---|---|
| 02/20/20 | 2 |

| Patient Name | Patient Number | Date Of Birth | Registration Date | Discharge Date |
|---|---|---|---|---|
| XIDIAS, ANGELO | | 07/12/49 | 11/11/2019 | 11/13/19 |

**Guarantor Name and Address**
XIDIAS, ANGELO
9455 PARKWAY DR
Highland          IN          463222335

| Insurance Company Name | Group Number | Policy Number |
|---|---|---|
| Misc Auto Liability | | |
| MEDICARE IN | | |

| Service Date | Revenue Code | Charge Description | Charge QTY | Unit Price | Total Charges |
|---|---|---|---|---|---|
| 11/11/2019 | 0301 | Troponin T Quant | 1.00 | 272.00 | 272.00 |
| 11/12/2019 | 0301 | Troponin T Quant | 1.00 | 272.00 | 272.00 |
| | | Total Charge Amount | | | 1401.54 |
| 11/11/2019 | 0305 | Complete Blood Count w/Diff Auto | 1.00 | 193.98 | 193.98 |
| 11/12/2019 | 0305 | Complete Blood Count w/Diff Auto | 1.00 | 193.98 | 193.98 |
| | | Total Charge Amount | | | 387.96 |
| 11/11/2019 | 0307 | Yes - Perform Microscopic | 1.00 | 122.96 | 122.96 |
| | | Total Charge Amount | | | 122.96 |
| 11/11/2019 | 0320 | XR Wrist Complete Min 3 V Left DR | 1.00 | 312.70 | 312.70 |
| | | Total Charge Amount | | | 312.70 |
| 11/11/2019 | 0324 | XR Chest 1 V Portable DR | 1.00 | 252.28 | 252.28 |
| | | Total Charge Amount | | | 252.28 |
| 11/11/2019 | 0351 | CT Head or Brain WO | 1.00 | 2237.66 | 2237.66 |
| | | Total Charge Amount | | | 2237.66 |
| 11/11/2019 | 0352 | CT Abdomen Pelvis W | 1.00 | 2517.50 | 2517.50 |
| 11/11/2019 | 0352 | CT Chest W | 1.00 | 2517.50 | 2517.50 |
| 11/11/2019 | 0352 | CT Spine Cervical WO | 1.00 | 2237.66 | 2237.66 |
| | | Total Charge Amount | | | 7272.66 |
| 11/12/2019 | 0410 | Chest Physiotherapy Charge:Initial | 1.00 | 87.98 | 87.98 |
| | | Total Charge Amount | | | 87.98 |
| 11/12/2019 | 0420 | CH 0% impaired - PT Mobility Current Status | 1.00 | 0.01 | 0.01 |
| 11/12/2019 | 0420 | CH 0% impaired - PT Mobility Discharge Sta | 1.00 | 0.01 | 0.01 |
| 11/12/2019 | 0420 | CH 0% impaired - PT Mobility Goal Status G | 1.00 | 0.01 | 0.01 |
| | | Total Charge Amount | | | 0.03 |
| 11/12/2019 | 0424 | PT EVAL LOW Unit - Yes | 1.00 | 469.58 | 469.58 |
| | | Total Charge Amount | | | 469.58 |
| 11/12/2019 | 0430 | CH 0% impaired | 1.00 | 0.01 | 0.01 |
| 11/12/2019 | 0430 | CH 0% impaired - OT Self-Care Discharge S | 1.00 | 0.01 | 0.01 |

**PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE.**

PATIENT NUMBER

ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS BILL IS PREPARED, OR IF ANY INSURANCE CARRIERS DO NOT PAY ANY AMOUNT OF THE AMOUNTS SHOWN

**Please Retain For Your Records**

| TOTAL AMOUNT DUE |
|---|
| 0.00 |

## EXHIBIT C

**IN La Porte Hospital**

**Itemized Statement Of All Charges**

| DATE OF BILL | PAGE NO. |
|---|---|
| 02/20/20 | 3 |

| Patient Name | Patient Number | Date Of Birth | Registration Date | Discharge Date |
|---|---|---|---|---|
| XIDIAS, ANGELO | | 07/12/49 | 11/11/2019 | 11/13/19 |

**Guarantor Name And Address**
XIDIAS, ANGELO
9455 PARKWAY DR
Highland          IN          463222335

| Insurance Company Name | Group Number | Policy Number |
|---|---|---|
| Misc Auto Liability | | |
| MEDICARE IN | | |

| Service Date | Revenue Code | Charge Description | Charge QTY | Unit Price | Total Charges |
|---|---|---|---|---|---|
| 11/12/2019 | 0430 | CH 0% impaired - OT Self-Care Goal Status | 1.00 | 0.01 | 0.01 |
| | | Total Charge Amount | | | 0.03 |
| 11/12/2019 | 0434 | Yes - OT EVAL LOW Unit | 1.00 | 469.58 | 469.58 |
| | | Total Charge Amount | | | 469.58 |
| 11/11/2019 | 0450 | 96374 - IV Injection, single/initial | 1.00 | 214.12 | 214.12 |
| 11/11/2019 | 0450 | 99285 - Level 5 | 1.00 | 2221.76 | 2221.76 |
| | | Total Charge Amount | | | 2435.88 |
| 11/11/2019 | 0483 | NI Echo TTE 2D Complete w Color Doppler | 1.00 | 2326.69 | 2326.69 |
| | | Total Charge Amount | | | 2326.69 |
| 11/11/2019 | 0730 | ED EKG Start Time | 1.00 | 444.14 | 444.14 |
| 11/11/2019 | 0730 | ED EKG Start Time | 1.00 | 444.14 | 444.14 |
| 11/12/2019 | 0730 | Electrocardiogram 12 Lead | 1.00 | 444.14 | 444.14 |
| | | Total Charge Amount | | | 1332.42 |

### SUMMARY OF CHARGES

| | |
|---|---|
| TOTAL CHARGES | 24363.51 |
| TOTAL PAYMENTS | -3124.93 |
| TOTAL PATIENT PAYMENTS | 0.00 |
| TOTAL ADJUSTMENTS | -21238.58 |
| TOTAL AMOUNT DUE | 0.00 |
| BAD DEBT BALANCE | 0.00 |

**PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE.**

PATIENT NUMBER

ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS BILL IS PREPARED, OR IF ANY INSURANCE CARRIERS DO NOT PAY ANY AMOUNT OF THE AMOUNTS SHOWN

**Please Retain For Your Records**

| TOTAL AMOUNT DUE | 0.00 |
|---|---|

**EXHIBIT C**



**EOC Payment Log**

Exposure: MedPay

Last Reiterated Date: 1/24/20

Claimant: ANGELO XIDIAS

Paid: $5,080

| Check Number | Check Issue Date | Payment To | Branch/Acct | Cost Category | Amt Payment | Reserve | Claim Number | Claimant Name | Receive Date | Issue Date |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/11/19 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $402.04 | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 12/11/19 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $349.12 | $0.00 | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 12/11/19 | RADIOLOGY INC. | ANGELO XIDIAS | Medical Payments | $478.04 | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 12/19/19 | LAKE PORTER CARDIOVASCULAR | ANGELO XIDIAS | Medical Payments | $179.03 | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |
| | 12/27/19 | LA PORTE CLINIC COMPANY LLC | ANGELO XIDIAS | Medical Payments | $595.00 | | | ANGELO XIDIAS | 11/11/19 | 11/29/19 |
| | 1/8/20 | LA PORTE HOSPITAL | ANGELO XIDIAS | Medical Payments | $3,136.82 | | | ANGELO XIDIAS | 11/11/19 | 11/11/19 |

**EXHIBIT C**



**Erie Insurance**

Branch Office • One Parkwood • 250 E. 96th Street • Suite 500 • Indianapolis, IN • 46240-3762 • 317.848.3420 • Toll free 1.800.624.1620
Fax 800.535.4691 • Mail Address: P.O. Box 80129 • Indianapolis, IN 46280-0129 • www.erieinsurance.com

| Erie Insurance Group | **Total Loss Report** | |
|---|---|---|
| Claim # | | **Loss Date:** 11/11/19 |
| **Owner:** Angelo Xidias | | **Material Damage Adjuster:** Velena Preston |
| **Address:** 9455 Parkway Dr | | **Adjuster Phone #** |
| Highland, IN 46322 | | |

| **Year:** 2008   **Make:** HOND | **Model:** RIDGELINE | **VIN #** |
|---|---|---|

**Towing Charge:**  |  **Daily Storage:**  |  **Erie will pay storage until:**

**Salvage Bids if Owner Retained**

| **Salvage Bidder:** METRO (ART) | **Bid Date:** 12/10/2019 | **Bid Amount:** $1,275.00 |
|---|---|---|
| **Salvage Bidder:** COPART | **Bid Date:** 12/10/2019 | **Bid Amount:** $1,298.00 |

**Highest Bid Amount:** $1,298.00

**Settlement Details**

| | |
|---|---|
| Market Value | $7,706.00 |
| Prior Damage | |
| Other Adjustments | $200.00 |
| Actual Cash Value | $7,906.00 |
| Tax Type | state |
| % Tax | 7.000% |
| Tax Amount | $553.42 |
| State Fees | $24.50 |
| **Gross Settlement** | **$8,483.92** |
| Deductible | $500.00 |
| **Net Settlement** | **$7,983.92** |
| Settlement Adjustments | |
| **Total Amount Owed** | **$7,983.92** |

Date of This Report: 12/17/19

cc:  File

***Please contact your ERIE agent promptly to discuss state specific registration issues and coverage changes that might apply given the total loss of your vehicle.***

**EXHIBIT D**

### 20218 - LAPORTE MAIN MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours Regular | Premium | Earnings Regular | Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Deductions Amount | Net Pay |
|---------|------|---------|---------|---------|---------|-------|---------|----------|-------------|-----------|-----------|--------|---------|

**Work Location: Business Location**
**Department:**

**2              XIDIAS, ANGELO P**

| Check # | Date | Regular | Premium | Regular | Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Amount | Net Pay |
|---------|------|---------|---------|---------|---------|-------|---------|----------|-------------|-----------|-----------|--------|---------|
| 200505 | 01/02/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200506 | 01/02/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200522 | 01/09/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200523 | 01/09/19 | 0.0000 | 0.0000 | 563.07 | 0.00 | 563.07 | 34.91 | 8.16 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| 200540 | 01/16/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200541 | 01/16/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200555 | 01/23/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200556 | 01/23/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200570 | 01/30/19 | 0.0000 | 0.0000 | 227.38 | 0.00 | 227.38 | 14.09 | 3.29 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200571 | 01/30/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| MTD | 01/31/20 | 200.0000 | 0.0000 | 6,472.65 | 0.00 | 6,472.65 | 0.00 | 0.00 | 0.00 | 155.30 | 72.10 | 0.00 | 5,420.50 |
| 200584 | 02/06/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200585 | 02/06/19 | 0.0000 | 0.0000 | 563.09 | 0.00 | 563.09 | 34.92 | 8.17 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| 200599 | 02/13/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200600 | 02/13/19 | 0.0000 | 0.0000 | 227.39 | 0.00 | 227.39 | 14.09 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200614 | 02/20/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200615 | 02/20/19 | 0.0000 | 0.0000 | 227.39 | 0.00 | 227.39 | 14.10 | 3.29 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200629 | 02/27/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200630 | 02/27/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| MTD | 02/29/20 | 160.0000 | 0.0000 | 5,245.27 | 0.00 | 5,245.27 | 0.00 | 0.00 | 0.00 | 124.24 | 57.68 | 0.00 | 4,398.40 |
| 200643 | 03/06/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200644 | 03/06/19 | 0.0000 | 0.0000 | 563.07 | 0.00 | 563.07 | 34.91 | 8.16 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| 200658 | 03/13/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200659 | 03/13/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200672 | 03/20/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200673 | 03/20/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200686 | 03/27/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200687 | 03/27/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| MTD | 03/31/20 | 160.0000 | 0.0000 | 5,245.27 | 0.00 | 5,245.27 | 0.00 | 0.00 | 0.00 | 124.24 | 57.68 | 0.00 | 4,398.40 |
| QTD | 03/31/20 | 520.0000 | 0.0000 | 16,963.19 | 0.00 | 16,963.19 | 0.00 | 0.00 | 0.00 | 403.78 | 187.46 | 0.00 | 14,217.30 |

**EXHIBIT E**

## 20218 - LAPORTE MAIN MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours Regular | Hours Premium | Earnings Regular | Earnings Premium | Earnings Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Deductions Amount | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200703 | 04/03/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200704 | 04/03/19 | 0.0000 | 0.0000 | 227.39 | 0.00 | 227.39 | 14.10 | 3.29 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200716 | 04/10/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200717 | 04/10/19 | 0.0000 | 0.0000 | 563.08 | 0.00 | 563.08 | 34.91 | 8.17 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| 200733 | 04/17/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200734 | 04/17/19 | 0.0000 | 0.0000 | 227.40 | 0.00 | 227.40 | 14.10 | 3.30 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| 200747 | 04/24/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200748 | 04/24/19 | 0.0000 | 0.0000 | 227.38 | 0.00 | 227.38 | 14.09 | 3.29 | 0.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| MTD | 04/30/20 | 160.0000 | 0.0000 | 5,245.25 | 0.00 | 5,245.25 | 0.00 | 0.00 | 0.00 | 124.24 | 57.68 | 0.00 | 4,398.40 |
| 200761 | 05/01/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200766 | 05/01/19 | 0.0000 | 0.0000 | 237.60 | 0.00 | 237.60 | 14.73 | 3.45 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| 200778 | 05/08/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200779 | 05/08/19 | 0.0000 | 0.0000 | 604.66 | 0.00 | 604.66 | 37.49 | 8.77 | 21.62 | 18.29 | 8.49 | 0.00 | 510.00 |
| 200792 | 05/15/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200793 | 05/15/19 | 0.0000 | 0.0000 | 237.59 | 0.00 | 237.59 | 14.73 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| 200806 | 05/22/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200807 | 05/22/19 | 0.0000 | 0.0000 | 249.01 | 0.00 | 249.01 | 15.44 | 3.61 | 0.00 | 6.80 | 3.16 | 0.00 | 220.00 |
| 200820 | 05/29/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200821 | 05/29/19 | 0.0000 | 0.0000 | 237.60 | 0.00 | 237.60 | 14.73 | 3.45 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| MTD | 05/31/20 | 200.0000 | 0.0000 | 6,566.46 | 0.00 | 6,566.46 | 0.00 | 0.00 | 0.00 | 199.68 | 92.72 | 0.00 | 5,420.50 |
| 200834 | 06/05/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200835 | 06/05/19 | 0.0000 | 0.0000 | 237.60 | 0.00 | 237.60 | 14.74 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| 200853 | 06/12/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200854 | 06/12/19 | 0.0000 | 0.0000 | 617.54 | 0.00 | 617.54 | 38.28 | 8.96 | 22.91 | 18.70 | 8.69 | 0.00 | 520.00 |
| 200869 | 06/19/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200870 | 06/19/19 | 0.0000 | 0.0000 | 237.59 | 0.00 | 237.59 | 14.73 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| 200887 | 06/26/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200888 | 06/26/19 | 0.0000 | 0.0000 | 617.55 | 0.00 | 617.55 | 38.29 | 8.96 | 22.91 | 18.70 | 8.69 | 0.00 | 520.00 |
| 200902 | 06/28/19 | 0.0000 | 0.0000 | 10,832.57 | 0.00 | 10,832.57 | 671.62 | 157.07 | 1,322.58 | 344.51 | 159.99 | 0.00 | 8,176.80 |
| MTD | 06/30/20 | 160.0000 | 0.0000 | 16,542.85 | 0.00 | 16,542.85 | 0.00 | 0.00 | 0.00 | 519.01 | 241.03 | 0.00 | 12,885.20 |
| QTD | 06/30/20 | 520.0000 | 0.0000 | 28,354.56 | 0.00 | 28,354.56 | 0.00 | 0.00 | 0.00 | 842.93 | 391.43 | 0.00 | 22,704.10 |
| 200913 | 07/03/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200914 | 07/03/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |
| 200915 | 07/03/19 | 40.0000 | 0.0000 | 1,000.00 | 0.00 | 1,000.00 | 62.00 | 14.50 | 65.92 | 31.06 | 14.42 | 0.00 | 812.10 |

**EXHIBIT E**

## 20218 - LAPORTE MAIN MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours | | Earnings | | | Withholding Taxes | | | | | Deductions | Net Pay |
| | | Regular | Premium | Regular | Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200923 | 07/03/19 | 0.0000 | 0.0000 | 237.59 | 0.00 | 237.59 | 14.73 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| 200924 | 07/03/19 | 0.0000 | 0.0000 | 237.60 | 0.00 | 237.60 | 14.73 | 3.45 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| 200925 | 07/03/19 | 0.0000 | 0.0000 | 237.59 | 0.00 | 237.59 | 14.73 | 3.44 | 0.00 | 6.43 | 2.99 | 0.00 | 210.00 |
| | | | | | | | | | | | | | |
| MTD | 07/31/20 | 120.0000 | 0.0000 | 3,712.78 | 0.00 | 3,712.78 | 0.00 | 0.00 | 0.00 | 112.47 | 52.23 | 0.00 | 3,066.30 |
| | | | | | | | | | | | | | |
| 200995 | 08/14/19 | 0.0000 | 0.0000 | 335.69 | 0.00 | 335.69 | 20.82 | 4.87 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | | | | | | | | | | | | | |
| MTD | 08/31/20 | 0.0000 | 0.0000 | 335.69 | 0.00 | 335.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| | | | | | | | | | | | | | |
| 201044 | 09/11/19 | 0.0000 | 0.0000 | 351.72 | 0.00 | 351.72 | 21.80 | 5.10 | 0.00 | 10.12 | 4.70 | 0.00 | 310.00 |
| | | | | | | | | | | | | | |
| MTD | 09/30/20 | 0.0000 | 0.0000 | 351.72 | 0.00 | 351.72 | 0.00 | 0.00 | 0.00 | 10.12 | 4.70 | 0.00 | 310.00 |
| | | | | | | | | | | | | | |
| QTD | 09/30/20 | 120.0000 | 0.0000 | 4,400.19 | 0.00 | 4,400.19 | 0.00 | 0.00 | 0.00 | 122.59 | 56.93 | 0.00 | 3,686.30 |
| | | | | | | | | | | | | | |
| 201096 | 10/09/19 | 0.0000 | 0.0000 | 283.25 | 0.00 | 283.25 | 17.56 | 4.11 | 0.00 | 7.91 | 3.67 | 0.00 | 250.00 |
| 201105 | 10/16/19 | 0.0000 | 0.0000 | 283.25 | 0.00 | 283.25 | 17.57 | 4.10 | 0.00 | 7.91 | 3.67 | 0.00 | 250.00 |
| 201116 | 10/23/19 | 0.0000 | 0.0000 | 314.07 | 0.00 | 314.07 | 19.47 | 4.56 | 25.19 | 10.14 | 4.71 | 0.00 | 250.00 |
| 201117 | 10/23/19 | 0.0000 | 0.0000 | 393.41 | 0.00 | 393.41 | 24.39 | 5.70 | 34.71 | 12.71 | 5.90 | 0.00 | 310.00 |
| 201130 | 10/30/19 | 0.0000 | 0.0000 | 314.07 | 0.00 | 314.07 | 19.47 | 4.56 | 25.19 | 10.14 | 4.71 | 0.00 | 250.00 |
| | | | | | | | | | | | | | |
| MTD | 10/31/20 | 0.0000 | 0.0000 | 1,588.05 | 0.00 | 1,588.05 | 0.00 | 0.00 | 0.00 | 48.81 | 22.66 | 0.00 | 1,310.00 |
| | | | | | | | | | | | | | |
| 201147 | 11/06/19 | 0.0000 | 0.0000 | 314.07 | 0.00 | 314.07 | 19.47 | 4.56 | 25.19 | 10.14 | 4.71 | 0.00 | 250.00 |
| 201159 | 11/13/19 | 0.0000 | 0.0000 | 314.06 | 0.00 | 314.06 | 19.48 | 4.54 | 25.19 | 10.14 | 4.71 | 0.00 | 250.00 |
| 201160 | 11/13/19 | 0.0000 | 0.0000 | 393.42 | 0.00 | 393.42 | 24.39 | 5.71 | 34.71 | 12.71 | 5.90 | 0.00 | 310.00 |
| | | | | | | | | | | | | | |
| MTD | 11/30/20 | 0.0000 | 0.0000 | 1,021.55 | 0.00 | 1,021.55 | 0.00 | 0.00 | 0.00 | 32.99 | 15.32 | 0.00 | 810.00 |
| | | | | | | | | | | | | | |
| 201241 | 12/18/19 | 0.0000 | 0.0000 | 4,019.59 | 0.00 | 4,019.59 | 249.22 | 58.29 | 21.96 | 129.83 | 60.29 | 0.00 | 3,500.00 |
| | | | | | | | | | | | | | |
| MTD | 12/31/20 | 0.0000 | 0.0000 | 4,019.59 | 0.00 | 4,019.59 | 0.00 | 0.00 | 0.00 | 129.83 | 60.29 | 0.00 | 3,500.00 |
| | | | | | | | | | | | | | |
| QTD | 12/31/20 | 0.0000 | 0.0000 | 6,629.19 | 0.00 | 6,629.19 | 0.00 | 0.00 | 0.00 | 211.63 | 98.27 | 0.00 | 5,620.00 |
| | | | | | | | | | | | | | |
| YTD | 12/31/20 | 1,160.0000 | 0.0000 | 56,347.13 | 0.00 | 56,347.13 | 0.00 | 0.00 | 0.00 | 1,580.93 | 734.09 | 0.00 | 46,227.70 |

Check count = 70

**EXHIBIT F**
Page 3

**20218 - LAPORTE MAIN MUFFLER**
**Employee Statement of Wage**
All Bank Accounts
January 1, 2019 - July 8, 2020

**Company Totals**

| | January | February | March | QTD | April | May | June | QTD |
|---|---|---|---|---|---|---|---|---|
| Regular Hours | 200.0000 | 160.0000 | 160.0000 | 520.0000 | 160.0000 | 200.0000 | 160.0000 | 520.0000 |
| Premium Hours | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Regular Earnings | 6,472.65 | 5,245.27 | 5,245.27 | 16,963.19 | 5,245.25 | 6,566.46 | 16,542.85 | 28,354.56 |
| Premium Earnings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 6,472.65 | 5,245.27 | 5,245.27 | 16,963.19 | 5,245.25 | 6,566.46 | 16,542.85 | 28,354.56 |
| FICA-SS | 401.30 | 325.21 | 325.21 | 1,051.72 | 325.20 | 407.12 | 1,025.66 | 1,757.98 |
| FICA-MED | 93.85 | 76.06 | 76.06 | 245.97 | 76.05 | 95.22 | 239.87 | 411.14 |
| Federal W/H | 329.60 | 263.68 | 263.68 | 856.96 | 263.68 | 351.22 | 1,632.08 | 2,246.98 |
| State W/H | 155.30 | 124.24 | 124.24 | 403.78 | 124.24 | 199.68 | 519.01 | 842.93 |
| Local W/H | 72.10 | 57.68 | 57.68 | 187.46 | 57.68 | 92.72 | 241.03 | 391.43 |
| Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 5,420.50 | 4,398.40 | 4,398.40 | 14,217.30 | 4,398.40 | 5,420.50 | 12,885.20 | 22,704.10 |

| | July | August | September | QTD | October | November | December | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 120.0000 | 0.0000 | 0.0000 | 120.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 1,160.0000 |
| Premium Hours | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Regular Earnings | 3,712.78 | 335.69 | 351.72 | 4,400.19 | 1,588.05 | 1,021.55 | 4,019.59 | 6,629.19 | 56,347.13 |
| Premium Earnings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 3,712.78 | 335.69 | 351.72 | 4,400.19 | 1,588.05 | 1,021.55 | 4,019.59 | 6,629.19 | 56,347.13 |
| FICA-SS | 230.19 | 20.82 | 21.80 | 272.81 | 98.46 | 63.34 | 249.22 | 411.02 | 3,493.53 |
| FICA-MED | 53.83 | 4.87 | 5.10 | 63.80 | 23.03 | 14.81 | 58.29 | 96.13 | 817.04 |
| Federal W/H | 197.76 | 0.00 | 0.00 | 197.76 | 85.09 | 85.09 | 192.14 | 192.14 | 3,493.84 |
| State W/H | 112.47 | 0.00 | 10.12 | 122.59 | 48.81 | 32.99 | 129.83 | 211.63 | 1,580.93 |
| Local W/H | 52.23 | 0.00 | 4.70 | 56.93 | 22.66 | 15.32 | 60.29 | 98.27 | 734.09 |
| Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 3,066.30 | 310.00 | 310.00 | 3,686.30 | 1,310.00 | 810.00 | 3,500.00 | 5,620.00 | 46,227.70 |

Printed by ERIKA on 07/08/20 at 2:23 PM

**EXHIBIT E**

## 10214 - LAPORTE APEX MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours Regular | Hours Premium | Earnings Regular | Earnings Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Deductions Amount | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Work Location: Business Location** | | | | | | | | | | | | | |
| **Department:** | | | | | | | | | | | | | |
| **27** | | **XIDIAS, ROULA A** | | | | | | | | | | | |
| 115010 | 01/02/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115033 | 01/09/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115050 | 01/16/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.83 |
| 115070 | 01/23/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115088 | 01/30/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| MTD | 01/31/20 | 125.0000 | 0.0000 | 906.25 | 0.00 | 906.25 | 0.00 | 0.00 | 0.00 | 29.25 | 13.60 | 0.00 | 794.07 |
| 115109 | 02/06/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115127 | 02/13/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115149 | 02/20/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115167 | 02/27/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| MTD | 02/29/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.26 |
| 115186 | 03/06/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115201 | 03/13/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115223 | 03/20/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115239 | 03/27/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| MTD | 03/31/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.25 |
| QTD | 03/31/20 | 325.0000 | 0.0000 | 2,356.25 | 0.00 | 2,356.25 | 0.00 | 0.00 | 0.00 | 76.05 | 35.36 | 0.00 | 2,064.58 |
| 115257 | 04/03/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115278 | 04/10/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115297 | 04/17/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115316 | 04/24/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| MTD | 04/30/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.26 |
| 115335 | 05/01/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115353 | 05/08/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.83 |
| 115370 | 05/15/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115388 | 05/22/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115409 | 05/29/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |

**EXHIBIT E**

## 10214 - LAPORTE APEX MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours Regular | Premium | Earnings Regular | Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Deductions Amount | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MTD | 05/31/20 | 125.0000 | 0.0000 | 906.25 | 0.00 | 906.25 | 0.00 | 0.00 | 0.00 | 29.25 | 13.60 | 0.00 | 794.07 |
| | | | | | | | | | | | | | |
| 115427 | 06/05/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115444 | 06/12/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115459 | 06/19/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115474 | 06/26/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115484 | 06/28/19 | 0.0000 | 0.0000 | 4,958.56 | 0.00 | 4,958.56 | 307.43 | 71.90 | 444.69 | 160.16 | 74.38 | 0.00 | 3,900.00 |
| | | | | | | | | | | | | | |
| MTD | 06/30/20 | 100.0000 | 0.0000 | 5,683.56 | 0.00 | 5,683.56 | 0.00 | 0.00 | 0.00 | 183.56 | 85.26 | 0.00 | 4,535.26 |
| | | | | | | | | | | | | | |
| QTD | 06/30/20 | 325.0000 | 0.0000 | 7,314.81 | 0.00 | 7,314.81 | 0.00 | 0.00 | 0.00 | 236.21 | 109.74 | 0.00 | 5,964.59 |
| | | | | | | | | | | | | | |
| 115497 | 07/03/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115501 | 07/03/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115502 | 07/03/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115571 | 07/31/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | | | | | | | | | | | | | |
| MTD | 07/31/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.26 |
| | | | | | | | | | | | | | |
| 115587 | 08/07/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115605 | 08/14/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115622 | 08/21/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115639 | 08/28/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | | | | | | | | | | | | | |
| MTD | 08/31/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.25 |
| | | | | | | | | | | | | | |
| 115656 | 09/04/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.83 |
| 115673 | 09/11/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115690 | 09/18/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115707 | 09/25/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| | | | | | | | | | | | | | |
| MTD | 09/30/20 | 100.0000 | 0.0000 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 23.40 | 10.88 | 0.00 | 635.26 |
| | | | | | | | | | | | | | |
| QTD | 09/30/20 | 300.0000 | 0.0000 | 2,175.00 | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 70.20 | 32.64 | 0.00 | 1,905.77 |
| | | | | | | | | | | | | | |
| 115724 | 10/02/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115743 | 10/09/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.62 | 0.00 | 5.85 | 2.72 | 0.00 | 158.82 |
| 115761 | 10/16/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115775 | 10/23/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 0.00 | 5.85 | 2.72 | 0.00 | 158.81 |
| 115796 | 10/30/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.23 | 2.63 | 10.82 | 5.85 | 2.72 | 0.00 | 147.99 |
| 115803 | 10/30/19 | 0.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 10.82 | 5.85 | 2.72 | 0.00 | 148.00 |
| | | | | | 1,378.05 | 0.00 | 1,378.05 | 85.44 | 19.98 | 207.45 | 44.51 | 20.67 | 0.00 | 1,000.00 |

Printed by ERIKA on 07/08/20 at 2:34 PM

**EXHIBIT E**

Page 2

## 10214 - LAPORTE APEX MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 - July 8, 2020

| Check # | Date | Hours | | Earnings | | | Withholding Taxes | | | | | Deductions | Net Pay |
| | | Regular | Premium | Regular | Premium | Gross | FICA-SS | FICA-MED | Federal W/H | State W/H | Local W/H | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MTD | 10/31/20 | 125.0000 | 0.0000 | 2,284.30 | 0.00 | 2,284.30 | 0.00 | 0.00 | 0.00 | 73.76 | 34.27 | 0.00 | 1,772.44 |
| 115818 | 11/06/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 10.82 | 5.85 | 2.72 | 0.00 | 147.99 |
| 115836 | 11/13/19 | 25.0000 | 0.0000 | 181.25 | 0.00 | 181.25 | 11.24 | 2.63 | 10.82 | 5.85 | 2.72 | 0.00 | 147.99 |
| MTD | 11/30/20 | 50.0000 | 0.0000 | 362.50 | 0.00 | 362.50 | 0.00 | 0.00 | 0.00 | 11.70 | 5.44 | 0.00 | 295.98 |
| 115930 | 12/18/19 | 0.0000 | 0.0000 | 2,940.00 | 0.00 | 2,940.00 | 182.28 | 42.63 | 576.03 | 94.96 | 44.10 | 0.00 | 2,000.00 |
| MTD | 12/31/20 | 0.0000 | 0.0000 | 2,940.00 | 0.00 | 2,940.00 | 0.00 | 0.00 | 0.00 | 94.96 | 44.10 | 0.00 | 2,000.00 |
| QTD | 12/31/20 | 175.0000 | 0.0000 | 5,586.80 | 0.00 | 5,586.80 | 0.00 | 0.00 | 0.00 | 180.42 | 83.81 | 0.00 | 4,068.42 |
| YTD | 12/31/20 | 1,125.0000 | 0.0000 | 17,432.86 | 0.00 | 17,432.86 | 0.00 | 0.00 | 0.00 | 562.88 | 261.55 | 0.00 | 14,003.36 |

Check count = 48

**EXHIBIT E** Page 3

## 10214 - LAPORTE APEX MUFFLER
### Employee Statement of Wage
All Bank Accounts
January 1, 2019 – July 8, 2020

**Company Totals**

| | January | February | March | QTD | April | May | June | QTD |
|---|---|---|---|---|---|---|---|---|
| Regular Hours | 125.0000 | 100.0000 | 100.0000 | 325.0000 | 100.0000 | 125.0000 | 100.0000 | 325.0000 |
| Premium Hours | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Regular Earnings | 906.25 | 725.00 | 725.00 | 2,356.25 | 725.00 | 906.25 | 5,683.56 | 7,314.81 |
| Premium Earnings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 906.25 | 725.00 | 725.00 | 2,356.25 | 725.00 | 906.25 | 5,683.56 | 7,314.81 |
| FICA-SS | 56.19 | 44.95 | 44.95 | 146.09 | 44.95 | 56.19 | 352.38 | 453.52 |
| FICA-MED | 13.14 | 10.51 | 10.52 | 34.17 | 10.51 | 13.14 | 82.41 | 106.06 |
| Federal W/H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.69 | 444.69 |
| State W/H | 29.25 | 23.40 | 23.40 | 76.05 | 23.40 | 29.25 | 183.56 | 236.21 |
| Local W/H | 13.60 | 10.88 | 10.88 | 35.36 | 10.88 | 13.60 | 85.26 | 109.74 |
| Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 794.07 | 635.26 | 635.25 | 2,064.58 | 635.26 | 794.07 | 4,535.26 | 5,964.59 |

| | July | August | September | QTD | October | November | December | QTD | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 100.0000 | 100.0000 | 100.0000 | 300.0000 | 125.0000 | 50.0000 | 0.0000 | 175.0000 | 1,125.0000 |
| Premium Hours | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Regular Earnings | 725.00 | 725.00 | 725.00 | 2,175.00 | 2,284.30 | 362.50 | 2,940.00 | 5,586.80 | 17,432.86 |
| Premium Earnings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gross Earnings | 725.00 | 725.00 | 725.00 | 2,175.00 | 2,284.30 | 362.50 | 2,940.00 | 5,586.80 | 17,432.86 |
| FICA-SS | 44.95 | 44.95 | 44.95 | 134.85 | 141.62 | 22.48 | 182.28 | 146.38 | 1,080.84 |
| FICA-MED | 10.51 | 10.52 | 10.51 | 31.54 | 33.12 | 5.26 | 42.63 | 81.01 | 252.78 |
| Federal W/H | 0.00 | 0.00 | 0.00 | 0.00 | 229.09 | 21.64 | 576.03 | 826.76 | 1,271.45 |
| State W/H | 23.40 | 23.40 | 23.40 | 70.20 | 73.76 | 11.70 | 94.96 | 180.42 | 562.88 |
| Local W/H | 10.88 | 10.88 | 10.88 | 32.64 | 34.27 | 5.44 | 44.10 | 83.81 | 261.55 |
| Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 635.26 | 635.25 | 635.26 | 1,905.77 | 1,772.44 | 295.98 | 2,000.00 | 4,068.42 | 14,003.36 |

**EXHIBIT E** Page 4